# EXHIBIT A

Original - Court
1st copy - Defendant

2nd copy - Plaintiff
3rd copy - Return

Approved, SCAO

| **STATE OF MICHIGAN** | **SUMMONS AND COMPLAINT** | **CASE NO.** |
|---|---|---|
| 6th    JUDICIAL DISTRICT<br>JUDICIAL CIRCUIT<br>COUNTY PROBATE | | 2018-166553-CB<br>18-  -CB<br>JUDGE WENDY L. POTTS |

| Court address | Court telephone no. |
|---|---|
| 1200 N. Telegraph Rd, Pontiac, MI 48340 | 248 858-0582 |

| Plaintiff's name(s), address(es), and telephone no(s).<br>BULLSEYE TELECOM, INC.<br>a Michigan corporation | | Defendant's name(s), address(es), and telephone no(s).<br>U.S. VISION, INC., a foreign corporation<br>1 Harmon Drive<br>Glen Oaks Industrial Park<br>Glendora, NJ 08029 |
|---|---|---|
| Plaintiff's attorney, bar no., address, and telephone no.<br>Brian D. Wassom (P60381)<br>WARNER NORCROSS & JUDD LLP<br>2000 Town Center, Ste. 2700<br>Southfield, MI 48075-1318<br>(248) 784-5039 | **v** | This case has been designated as an eFiling case. To review a copy of the Notice of Mandatory eFiling visit www.oakgov.com/clerkrod/Pages/efiling. |

**SUMMONS**    **NOTICE TO THE DEFENDANT**: In the name of the people of the State of Michigan you are notified:
1. You are being sued.
2. **YOU HAVE 21 DAYS** after receiving this summons to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.

| Issued<br>6/25/2018 | This summons expires<br>9/24/2018 | Court clerk<br>Lisa Brown |
|---|---|---|

**Family Division Cases** (The following is information required in the caption of every complaint and is to be completed by the plaintiff.)
☐ This case involves a minor who is under the continuing jurisdiction of another Michigan court. The name of the court, file number, and details are on page _____ of the attached complaint.
☐ There is no pending or resolved action within the jurisdiction of the family division of circuit court involving the family or family members of the parties.
☐ An action within the jurisdiction of the family division of the circuit court involving the family or family members of the parties has been previously filed in _____ Court.
The action ☐ remains ☐ is no longer pending. The docket number and the judge assigned to the action are:

| Docket no. | Judge | Bar no. |
|---|---|---|
| | | |

**Civil Cases** (The following is information required in the caption of every complaint and is to be completed by the plaintiff.)
☑ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.
☑ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.
☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has been previously filed in _____ Court.
The action ☐ remains ☐ is no longer pending. The docket number and the judge assigned to the action are:

| Docket no. | Judge | Bar no. |
|---|---|---|
| | | |

**VENUE**

| Plaintiff(s) residence (include city, township, or village)<br>Southfield, MI | Defendant(s) residence (include city, township, or village)<br>Glendora, NJ |
|---|---|
| Place where action arose or business conducted<br>Oakland County, MI | |

| 06/25/2018<br>Date | /s/ Brian D. Wassom<br>Signature of attorney/plaintiff |
|---|---|

If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

MC 01    (6/17)    **SUMMONS AND COMPLAINT**      MCR 2.102(B)(11), MCR 2.104, MCR 2.105, MCR 2.107, MCR 2.113(C)(2)(a), (b), MCR 3.206(A)

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Note to Plaintiff: The summons is invalid unless
served on or before its expiration date.

| SUMMONS AND COMPLAINT |
|---|
| Case No. 18- -CB |

### PROOF OF SERVICE

TO PROCESS SERVER: You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

### CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE

| ☐ **OFFICER CERTIFICATE** | OR | ☐ **AFFIDAVIT OF PROCESS SERVER** |
|---|---|---|
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that: (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult who is not a party or an officer of a corporate party, and that: (notarization required) |

☐ I served personally a copy of the summons and complaint.

☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint, together with _____

List all documents served with the Summons and Complaint

_____

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complet address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

I declare that the statements above are true to the best of my information, knowledge, and belief.

| Service fee $ | Miles traveled | Fee $ | |
|---|---|---|---|
| Incorrect address fee $ | Miles traveled | Fee $ | TOTAL FEE $ |

Signature _____

Name (type or print) _____

Title _____

Subscribed and sworn to before me on _____, _____ County, Michigan.
Date

My commission expires: _____ Signature: _____
Date                                      Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

### ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of the summons and complaint, together with _____
Attachments

_____ on _____
Day, date, time

_____ on behalf of _____
Signature

6/25/2018 9:40 AM FILED Received for Filing Oakland County Clerk

This case has been designated as an eFiling case. To review a copy of the Notice of Mandatory eFiling visit www.oakgov.com/clerkrod/Pages/efiling.

STATE OF MICHIGAN

OAKLAND COUNTY CIRCUIT COURT

2018-166553-CB

BULLSEYE TELECOM, INC.
a Michigan corporation,

JUDGE WENDY L. POTTS

Plaintiff,

Case No. 18-_____-CB

v.

Honorable

U.S. VISION, INC., a foreign corporation,

Defendant.

**BUSINESS COURT ELIGIBLE**
**This Case Should Be Designated As A**
**Business Court Case In Accordance With**
**MCR 2.112(O).**

---

WARNER NORCROSS & JUDD LLP
Attorneys for Plaintiff
By: Brian D. Wassom (P60381)
2000 Town Center, Ste. 2700
Southfield, MI 48075-1318
(248) 784-5039
bwassom@wnj.com

There is no other pending or resolved civil action arising out of the transaction or occurrence alleged in the complaint.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)

This case meets the statutory requirements to be assigned to the business court.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)

---

## **COMPLAINT**

Plaintiff, BullsEye Telecom, Inc., by and through its attorneys, Warner Norcross + Judd LLP, states for its Complaint against Defendant, as follows:

### **PARTIES AND JURISDICTION**

1.      Plaintiff, BullsEye Telecom, Inc. ("BullsEye"), is a Michigan corporation with its principal place of business located at 25925 Telegraph Road, Suite 210, Southfield, MI 48033.

16136884-1

FILED    Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

2.      On information and belief, Defendant U.S. Vision, Inc. ("US Vision") is a Delaware corporation, with its principal place of business located at 1 Harmon Drive, Glen Oaks Industrial Park, Glendora, NJ 08029. US Vision did business and contracted with BullsEye in Oakland County as described herein. US Vision also conducts retail activities in Oakland County, Michigan.

3.      Jurisdiction and venue are proper in this Court. The amount in controversy exceeds Twenty-Five Thousand ($25,000.00) Dollars, exclusive of interest, costs, and attorneys' fees; the parties conduct business in Oakland County, Michigan; and all jurisdictional and venue requirements for Oakland County Circuit Court are satisfied consistent with MCL 600.601 *et seq.* and MCL 600.1621, respectively, and US Vision consented to jurisdiction in the Michigan state courts, and venue in this Court, pursuant to the terms of its contract with BullsEye.

4.      This case qualifies for Business Court assignment, and this matter should be identified as Business Court Eligible pursuant to MCL 600.8031 and MCL 600.8035. Further, pursuant to MCL 600.8031(1)(c)(i) and MCL 600.8031(2)(c), this case is eligible for Business Court assignment because all the parties are business enterprises and this case involves commercial business transactions arising out of contractual agreements.

**COMMON ALLEGATIONS**

5.      BullsEye incorporates by reference the preceding allegations as if fully restated herein.

6.      BullsEye is a telecommunications provider and provides its services and products to large business customers with multiple locations nationwide. BullsEye's market base is comprised of sophisticated business enterprise consumers of telecommunication services.

7.      US Vision is an international optometric dispensary chain.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

8.      BullsEye provided its services to various locations used by US Vision in its business operations.

9.      On May 7, 2009 (and as subsequently amended), US Vision executed a Corporate Advantage Sales Agreement for the provisioning of telecommunication services to be supplied by BullsEye to US Vision's various locations.

10.     On March 20, 2014, US Vision executed a new Corporate Advantage Sales Agreement for the provisioning of telecommunication services to be supplied by BullsEye to US Vision's various locations (together with the governing Terms and Conditions, referred to herein as the "Agreement," and attached as **Ex A**). The Initial Term of the Agreement was 40 months (Agreement, ¶2(b)), and provided 1,084 active phone lines to 764 of US Vision's service locations, along with 518 locations that received broadband service (Agreement, ¶7).

11.     In a letter dated May 8, 2017, BullsEye contacted US Vision to explain the basis of a significant past-due debt that had accumulated under the Agreement. **Ex B**. These included penalties due under the Agreement because US Vision had not lived up to its commitments to maintain a specified number of active lines with BullsEye. The total amount past due at that time was $425,053.

12.     Over the next several months, BullsEye negotiated both with US Vision and its attorneys to resolve the outstanding debt, but to no avail. To the contrary, US Vision reacted by transferring its lines to other service providers, in many cases in violation of the Agreement— thus incurring additional contractual fees and penalties.

13.     US Vision also stopped paying entirely for services it continued to receive from BullsEye. The last payment US Vision made to BullsEye was received by it in September 2017.

3

14. On April 9, 2018, BullsEye invoiced US Vision for the then-total amount due, which was $796,612.73. **Ex C**

15. In a letter dated April 25, 2018, BullsEye demanded immediate payment of the amounts owed for these outstanding service charges, while reserving its right to seek the additional past-due amounts. These services charges alone, at that point in time, totaled $284,524.87. **Ex D**. This, too, was ignored by US Vision.

16. BullsEye continued to attempt to negotiate a resolution with US Vision, but unsuccessfully. As shown in the last substantive communication exchanged between the parties on June 8, 2018, BullsEye calculated that US Vision owed $679,927.87, while US Vision admitted owing only $96,533.41. **Ex E** (Affidavit of Peter LaRose and attachment).

17. In addition to the amounts reflected in that exchange, BullsEye delivered invoices to US Vision in May and June of 2018 for certain ongoing services that US Vision has never requested be cancelled. Those amounts are $16,455.93 and $10,183.22, respectively.

18. US Vision now has a balance due and owing to BullsEye in the amount of **$706,567.02**, excluding costs and attorney fees. *Id*.

19. Despite demand, US Vision has failed and/or refused to pay BullsEye the amounts due.

20. Pursuant to the terms of the Agreement, US Vision agreed to pay BullsEye's attorney fees and costs incurred in connection with a default under the terms of the Agreement, including, but not limited to, a default for failing to pay Invoices when due (Terms and Conditions, ¶8, Exhibit A).

4

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## COUNT I – BREACH OF CONTRACT

21.     BullsEye incorporates by reference the preceding allegations as if fully restated herein.

22.     As stated herein, US Vision agreed to the terms of the Agreement with BullsEye.

23.     As stated herein, US Vision failed and/or refused to fulfill its obligations under the Agreement.

24.     BullsEye fulfilled all of its obligations under the terms of the Agreement, including each Addendum.

25.     US Vision's failure to fulfill its obligations under the Agreement as stated herein constitutes a breach of contract.

26.     As a result of US Vision's breach of contract, BullsEye has been damaged in the form of lost revenue, profits, and attorney fees and costs.

27.     BullsEye is entitled to all its costs and fees, including attorney fees, and other costs, associated with US Vision's breach as stated herein.

## COUNT II – ACCOUNT STATED AND OPEN ACCOUNT

28.     BullsEye incorporates by reference the preceding allegations as if fully restated herein.

29.     BullsEye issued invoices to US Vision for the services provided by BullsEye, and most recently supplemented those invoices by delivering to US Vision a spreadsheet itemizing the amounts owed by US Vision on its account stated, as well as invoices for US Vision's account that remains open. Ex E.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

30.     An Affidavit of Account between BullsEye and US Vision is attached as Ex E demonstrating that US Vision owes BullsEye, over and above all legal counterclaims, the outstanding balance of **$706,567.02**.

31.     US Vision is, therefore, indebted to BullsEye for the unpaid balance of **$706,567.02** plus interest, costs and attorney fees.

**COUNT III - UNJUST ENRICHMENT**

32.     BullsEye incorporates by reference the preceding allegations as if fully restated herein.

33.     US Vision received a benefit from BullsEye in the form of telecommunication services provided or made available, for which there is a balance due and owing of **$706,567.02**.

34.     US Vision is not entitled to receive or retain the benefit of the telecommunication services without payment for same, as such would be inequitable.

35.     US Vision has been unjustly enriched at BullsEye's expense and is required to make restitution to BullsEye.

36.     As stated herein, as a result of US Vision's unjust enrichment, BullsEye has been damaged in the form of lost revenue, lost profits, and other damages in the form of monies owed to BullsEye, plus attorney fees and costs.

**COUNT IV – PROMISSORY ESTOPPEL**

37.     BullsEye incorporates by reference the preceding allegations as if fully restated herein.

38.     US Vision promised to pay BullsEye for the services provided by BullsEye to US Vision.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

39.     US Vision made this promise with the intention that it would induce BullsEye into providing the telecommunication services to US Vision and into continuing to provide those services to US Vision through the date of proper notification by US Vision to BullsEye of the transitioning of US Vision's lines away from BullsEye.

40.     BullsEye was justified in relying upon US Vision's promise to pay.

41.     US Vision's promise did, in fact, induce BullsEye to provide and continue to provide services to US Vision.

42.     BullsEye provided services to US Vision to its detriment because US Vision failed to pay BullsEye for same and BullsEye has incurred actual costs associated with the services provided to US Vision.

43.     As a result of US Vision's failure to pay for the services, BullsEye has suffered damages in the amount of **$706,567.02**, together with costs, interest and attorney fees.

44.     An injustice will result if US Vision's promise is not enforced.

## **RELIEF REQUESTED**

BullsEye respectfully requests that this Court enter a judgment in its favor and against US Vision in the amount of **$706,567.02**, plus attorney fees, costs, and interest, and grant such other relief as the Court deems just and proper

Respectfully submitted,

Date: June 25, 2018                    WARNER NORCROSS & JUDD LLP
                                       Attorneys for Plaintiff

                                       By: /s/ Brian D. Wassom
                                          Brian D. Wassom (P60381)
                                       2000 Town Center, Ste. 2700
                                       Southfield, MI 48075-1318
                                       (248) 784-5039
                                       bwassom@wnj.com

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

STATE OF MICHIGAN

OAKLAND COUNTY CIRCUIT COURT

BULLSEYE TELECOM, INC.
a Michigan corporation,

                    Plaintiff,

v.

U.S. VISION, INC., a foreign corporation,

                    Defendant.

Case No. 18-_____-CB

Honorable

**BUSINESS COURT ELIGIBLE**
**This Case Should Be Designated As A**
**Business Court Case In Accordance**
**With**
**MCR 2.112(O).**

---

WARNER NORCROSS & JUDD LLP
Attorneys for Plaintiff
By: Brian D. Wassom (P60381)
2000 Town Center, Ste. 2700
Southfield, MI 48075-1318
(248) 784-5039
bwassom@wnj.com

There is no other pending or resolved civil action arising out of the transaction or occurrence alleged in the complaint.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)


This case meets the statutory requirements to be assigned to the business court.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)

---

**EXHIBITS A-C TO COMPLAINT**

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# EXHIBIT A



## CORPORATE ADVANTAGE SALES AGREEMENT

**AGREEMENT** dated this _____ ᶿᴼᵗʰ _____ day of _____ *March* _____, 20 *14* , by and between BullsEye Telecom, Inc. of 25925 Telegraph Road, Suite 210, Southfield, Michigan 48033 ("BullsEye") and U.S. Vision Inc. located at 1 Harmon Drive, Blackwood, NJ, 08012 incorporated in the state of Texas.

# R E C I T A L S :

1. **AUTHORIZATION:** Customer represents that it is authorized to act on behalf of all the Locations, has the power and authority to bind each of those Locations to this Agreement, and that each are owned by Customer and Customer is responsible for payment of the Services.

2. **ADDITIONAL LINES AND/OR LOCATIONS:** Customer can add voice additional line(s) and/or location(s), as well as an additional data circuit (s) by submitting a request to BullsEye via written order, e-mail or other suitable means of communication ("Additional Order"), and upon acceptance thereof by BullsEye, such additional line(s)/circuit(s) shall become covered by this Agreement and such additional location(s) shall become part of the Locations covered by this Agreement, subject to the following:

   a. Notwithstanding anything to the contrary in this Agreement or the Service Terms and Conditions, any Additional Order may, at BullsEye's option, be subject to pricing and terms other than those set forth on Exhibits "A" and "B".

   b. All existing circuits under this Agreement, shall be subject to a (40) forty month term. Any new circuits shall be priced on (12) twelve or (36) thirty six month term which the Customer will approve. Each of the new circuits must be active for, at minimum, the term in which they were priced, notwithstanding termination of this Agreement. Pricing for each data circuit is frozen under this Agreement, except as outlined in point C below.

   c. Should an, underlying supplier of any service provide BullsEye notice of discontinuance of a product's availability or an increase in the underlying cost, then BullsEye shall notify customer within (3) three business days. BullsEye then has the right to re-price the product, substitute a different product or discontinue the service of that product within 30 days-notice, whenever possible. If BullsEye can and chooses to provide the product, but the price or configuration is unacceptable to the Customer, then the Customer may choose to discontinue the product at those specific locations where changes are to occur without penalty as described in paragraph 7 below. If Customer chooses to continue with the new product offered, each location accepting the new product will have a new (40) forty month Agreement and all costs associated with a new installation will apply.

3. **AUTHORIZATION TO ACT ON BEHALF OF CUSTOMER:** This Agreement constitutes authorization for BullsEye Telecom to act on behalf of Customer. Customer agrees that BullsEye Telecom is empowered to ensure that all services ordered under this Agreement are provisioned by BullsEye Telecom on a network, including but not limited to BullsEye Telecom's own network, best able to provide the specified services, or equivalent services at the highest levels of service quality and reliability.

   This authorization for BullsEye Telecom to act on behalf of Customer includes but is not limited to the ongoing management of services, and the use of underlying providers of services such as ILECs,

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

CLECs, data service providers and billing services. In the course of providing these services BullsEye Telecom may from time to time, and at its sole discretion, replace elements of any of the services provided under this Agreement for maintenance, move services to alternative providers for reasons such as but not limited to availability, reliability and/or cost. BullsEye Telecom makes no promises as to whether or not any customer or location of the customer will be contacted before a network management change is made, whether or not the change is planned or unplanned.

4. **INITIAL TERM:** Customer has read, understands and agrees to the Service Terms and Conditions, as listed in the original agreement, and that are incorporated herein by reference. A hard copy will be provided upon request. This Agreement is effective and the parties' obligations commence upon the date of execution by BullsEye Telecom. The term of the Agreement is (40) forty months and is governed by the terms referenced in 5A of the original agreement (May 7, 2009) referenced in section A above, as well as the provisions of Section 5A and B of this Agreement and the assurances provided by BullsEye in its Service Level Agreement, the terms of which are incorporated therein by reference. Any existing voice or data services currently installed under a term agreement will begin a new (40) forty month term effective with the date of execution of this agreement and be coterminous so all services share the contract expiration date.

5. **SERVICE LEVEL AGREEMENTS (SLA):** The attached SLAs are incorporated into this Agreement according to the following terms.

   a. If Customer notifies BullsEye Telecom in writing or by suitable electronic communication that BullsEye has failed to meet any of the commitments in the SLA (specifying in detail the commitment not met), and, after notice and the applicable cure period BullsEye has not remedied the problem in the time specified in the SLA, Customer has the option to move the lines at the Location affected by the breach to another provider with no termination fee. The Customer must send BullsEye written notification that they intend to move the lines to another provider.

   b. BullsEye Telecom guarantees that the BullsEye Telecom core network will be available 99.9% of the time. If Customer notifies BullsEye Telecom in writing or by suitable electronic communication that BullsEye has failed to meet any of the commitments in the SLA (specifying in detail the commitment not met), and, after notice and the applicable cure period BullsEye has not remedied the problem in the time specified in the SLA, Customer may cancel the effected service with no termination fee. The Customer must send BullsEye written notification that they intend to cancel their service at the specific location.

6. **PRICING:** Customer agrees to the voice pricing listed in the Pricing Exhibit A, which represent a special rate based on the weighted average of Customer's existing POTS lines per State/OCN/Band. Lines/locations brought to BullsEye where there is no pricing on file will be priced at a 15% discount off the current ILEC tariff rates in effect at that time, except in standard priced or excluded markets. Line rates will be frozen for the duration of this (40) forty month Agreement. New rates will go into effect on the first billing cycle after execution of this Agreement. After new lines have been installed if it is discovered that lines are another class of service (for example Centrex lines, Metro Lines, Remote Call Forward lines, Trunk lines, etc.), these services will be priced at tariff rates. Customer agrees to the data pricing listed in the Pricing Exhibit B which reflects a special rate of $249.00 for T1 circuits located in Tiers 1 – 4, as well as a special rate of $65.00 per month for DSL circuits. All new Broadband locations installed under this Agreement will receive standard pricing based on the prequalification results. Customer agrees that charges for these new data services, including taxes and surcharges will begin on the date that the service commences.

7. **COMMITMENT:** This Agreement includes 1084 active POTS lines, representing approximately 764 service locations and 518 service locations that receive Broadband service as outlined in the Pricing Exhibits below (the "Minimum Line Commitment"). The Customer agrees to maintain at all times 100% of the Minimum Line Commitment for all POTS (voice) lines as well as broadband services

2

Offer valid 30 days from 2/14/14

CJN

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

provided by BullsEye.  To the extent that the amount of actual number of lines in service during any monthly period is less than the Minimum Line Commitment, then such shortfall shall require a payment by Customer to BullsEye for such month in the amount of $25.00 per line ("Shortfall Payment Obligation"), for each number of lines below the Minimum Line Commitment, and such Shortfall Payment Obligation will be added to the Customer's monthly invoice. Shortfall on broadband is equal to the amount in Exhibit B multiplied by number of months remaining on contract. This Minimum Line Commitment obligation shall be in effect at all times during the term of the Agreement, including any extended term.

a. BUSINESS DOWNTURN: Notwithstanding the above, in the event Customer's active services fall below the Minimum Line Commitment as a result of a disconnection of any active services following the closing of one or more locations due to economic downturn, bankruptcy or permanent cessation of Customer's operations ("Business Downturn"), any services disconnected due to such Business Downturn shall be decreased from the Minimum Line Commitment and shall not trigger a Shortfall Payment Obligation.  For greater clarity, any time an active service transfers from BullsEye to a competitor of BullsEye, such transfer shall not be considered a disconnection due to a Business Downturn and such transferred service shall be factored in to the calculation of any Shortfall Payment Obligation resulting from such transfer. Due to equipment and installation costs associated with data services, Customer agrees to maintain 100% of active data services (DSL, T1, Cable) contingent upon circuit(s) being installed for a minimum of (36) thirty six months from date of installation. Only after completing a (36) thirty six month term can a circuit be eligible for disconnection due to Business Downturn. All circuits will be coterminous with this Agreement once they fulfill the initial (36) thirty six month term as noted in Exhibit B. For greater clarity, if a circuit is installed in the (30th) thirtieth month of this agreement, that circuit will need to complete a (36) thirty six month term, unless it was priced using a (12) twelve month term, in which case it would need to fulfill that (12) twelve month term from installation date. Likewise,  if a circuit If any data services are discontinued, unless as a result of a proven BullsEye service issue, termination fees equal to 100% monthly recurring charges for all months remaining on the contract will occur.  BullsEye understands that Customer wants to change technology wherever possible from T1 to DSL or Cable in an effort to reduce cost.  BullsEye further agrees Customer can replace services specifically identified and referenced in Exhibit B with a "^" (chevron) in column "SERVICE_START" without penalty with an alternate BullsEye provided service immediately following execution of this agreement. Those T1 locations not referenced with a chevron are eligible for alternate broadband (3) three years from "Activation Date" referenced in Exhibit B.

8. **CREDIT OFFER:** Customer is eligible for three service credits equaling $70 per each of the 764 currently active locations listed in the following Exhibits, or up to $165,000 over this (40) forty month agreement.  Credit is calculated by number of locations receiving a $70 credit up to three times during the course of this Agreement.  In order to qualify the locations much be active with BullsEye at the time of credit.  Credits will be calculated at months 1, 19 and 39 and paid on months 2, 20 and 40.

a. **EXAMPLE:** If a location is being serviced by BullsEye in month 1 then a credit for that location will be paid in month 2 equaling $70.  If that location is not serviced by BullsEye in month 19, then that location is not eligible for a credit in month 20. New locations are eligible for this credit as well if BullsEye provides the voice and broadband service on a three year term.

9. **BROADBAND LOCATIONS INCLUDED IN AGREEMENT:** DSL, T1 and Cable are currently installed and listed in Exhibit B. BullsEye can provide a qualification (s) for any future broadband needs. If required, a broadband substitution can be provided for any new broadband service being qualified or installed. If Customer selects the substituted Broadband product, it will become part of this contract as outlined under section 2 above.  If no substitute Broadband product is available or

3

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Customer decides not to use the new BullsEye offered solution for that location, it will be removed from this contract without penalty.

10. **DIGITAL VOICE INCENTIVE:** BullsEye agrees to offer Customers that convert to BullsEye Digital Voice service at 50% off standard charges (not to exceed $1000 per location) for the first three (3) months of service with a three (3) year term. No minimum or maximum number of seats or call paths is required per site.   Pricing will be provided upon request. Should specified locations not perform to pre-determined and agreed upon standards, Customer can return to POTS service, Customer will pay the POTS line rate listed in Exhibit A and will remain frozen for the duration of this Agreement. Any lines that convert to BullsEye Digital Voice will be removed from the Minimum Line Commitment without penalty. Upon conversion to BullsEye Digital Voice, Customer may cancel or disconnect unnecessary or unneeded active POTS lines without penalty.

11. **CONTRACT OFFER TIME FRAME:** This contract, and the offers contained within, is valid for 30 days from contract creation.

12. **CONFLICTS:** In the event of a conflict between the provisions hereof and those set forth in the Terms and Conditions, the provisions hereof shall control.

**U.S. VISION INC.**

Carmen J. Nepa III    Digitally signed by Carmen J. Nepa III
DN: cn=Carmen J. Nepa III, o=U.S.Vision,
Inc., ou, email=cnepa@usvision.com, c=US
Date: 2014.03.13 18:50:52 -04'00'

Authorized Signature

Carmen J. Nepa III

Print Name

Chief Financial Officer        3/13/14

Title                          Date

**BULLSEYE TELECOM, INC.**

Signature

WILLIAM H. O'BERLIN

Print Name

CEO            3/21/14

Title          Date

4

Offer valid 30 days from 2/14/14

CJN

# *Service Level Agreement-Voice*

## Provisioning SLA

| Commitment: | On -Time Migration |
|---|---|
| | Transfer of existing services to BullsEye Telecom within 10 business days and error free in accordance with the scheduled implementation plan.* |
| Time to correct: | 2 business days |

\* Services must be currently available and capable of being migrated from partnering RBOC or a reseller of RBOC services. Facilities-based locations are excluded from this commitment as well as any individual case basis arrangements made between Customer and BullsEye Telecom.

## Customer Service SLA

| Commitment: | Account Maintenance |
|---|---|
| | Change in Call Management Services within three (3) business days of request. |
| Time to correct: | 1 business day |

| Commitment: | Service Response and Repair |
|---|---|
| | **Response Time:** <br> BullsEye Telecom will respond with our understanding of the repair issue and status of the repair resolution within one (1) hour. ♣ <br><br> **Repair Time:** <br> BullsEye Telecom commits to repair any BullsEye Telecom service related issue within a 24-hour period. ♣ |
| Time to correct: | 1 business day |

| Commitment: | Service Reliability |
|---|---|
| | BullsEye Telecom will resolve any service-related problems the first time within the Service Response and Repair Time stated above. If any service related problem under this Service Level Agreement occurs twice within any 2-month period, only the affected customer location relating to this Service Level Agreement can be moved to another provider without penalty. ♣ |
| Time to correct: | 1 business day |

\* Services must be currently available and migratable from underlying service provider or a reseller of service providers' services.

Ψ Installations of new lines that require site-visit or involve more than 4 lines are quoted on an individual case basis (ICB). BullsEye Telecom will meet or beat the quoted due date or guaranteed 30-business day installation interval.

♣ Problems caused by customer equipment or changes to their equipment or incompatibility with BullsEye Telecom's (BTI's) network or the network of any BTI suppliers are not covered under this agreement. Acts of god out of BullsEye Telecom or any BTI suppliers control are not covered under this agreement. BTI and its suppliers will do any and everything to correct these types of situations. To invoke this guarantee, customer must give written notice of the problem to BullsEye Telecom and allow BullsEye Telecom reasonable time to correct the problem. Written notice may be given by mail, email to contactbullseye@bullseyetelecom.com or by fax. If a service related problem occurs and customer accepts a credit or negotiated settlement satisfactory to the customer from BTI as compensation of such problem, such acceptance of a credit or negotiated settlement constitutes agreement that service related problem is resolved to their satisfaction and is considered a waiver of the right to move affected location to another provider. Certain services such as PRI, T1 and other high cost services will require the customer to pay back any pre-paid NRCs or promotional credits provided under their agreement.

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

CJN

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

# Billing SLA

| Commitment: | **Invoices** |
|---|---|
| | <u>Receipt of Invoices</u><br>BullsEye Telecom guarantees that invoices will be postmarked and mailed, available for viewing and printing online, or electronically transmitted within 6 business days from the date the billing cycle ends.<br><br><u>Invoices Online</u><br>BullsEye Telecom will make all invoices available online.<br><br><u>Consolidation of Invoices</u><br>BullsEye guarantees that every service location will be consolidated onto one master invoice and all service locations will be on the same billing cycle.<br><br><u>Invoice Detail</u><br>Bullseye Guarantees that all product charges on invoices will be detailed. |
| **Time to correct:** | 1 billing cycle |

# Reporting SLA

| Commitment: | **Reporting** |
|---|---|
| | <u>Call Detail Record's</u><br>BullsEye Telecom will make Call Detail Records (CDR's) available online for all locations where BullsEye is the service provider, and the local phone switch is able to provide CDR's. The CDR's will include detail for Local, Local Toll and Long Distance Calls.<br><br><u>Summary Management Report</u><br>BullsEye Telecom will make available summary management reports by account and by line for each billing cycle. These reports are available in either a PDF format or .CSV format<br><br><u>EnCOMPASS Reports</u><br>BullsEye Telecom will make available outbound traffic reports for each billing cycle and inbound Toll Free traffic reports.<br><br><u>Repair Reports</u><br>BullsEye Telecom will make available report that lists lines or locations that have had multiple problems over time. |
| **Time to correct:** | 1 billing cycle |

Offer valid 30 days from 2/14/14

CJN

# *Service Level Agreement*

**PERFORMANCE GUARANTEED.**
At BULLSEYE TELECOM, we back up our promises with industry-leading performance and reliability guarantees - demonstrated by our superior performance of providing high-value, mission-critical data access and transmission services to the commercial marketplace. BullsEye Telecom Inc. guarantees maximum network availability, minimal packet loss, latency, and on time installation. If BullsEye Telecom is not performing as promised, or you lose connectivity as defined below, you are entitled to receive a credit. This declaration is another way that BULLSEYE TELECOM demonstrates its commitment to complete customer satisfaction.

**BULLSEYE TELECOM CORE INTERNET ACCESS GUARANTEES 99.9% NETWORK AVAILABILITY.**
BULLSEYE TELECOM guarantees that the BULLSEYE TELECOM core network will be available 99.9% of the time. You will receive a credit of one (1) day's service of your monthly recurring connectivity charges for every service-impacting network outage. If you incur eight (8) or more consecutive hours of downtime in any given month, you will receive the service for that month at the impacted location free of charge. A Service Outage does not include interruptions that occur during scheduled periods of maintenance or upgrades.

**MINIMAL PACKET LATENCY.**
BULLSEYE TELECOM's Latency SLA is measured as the round-trip response time from BULLSEYE TELECOM to each of the Customer's sites across the BULLSEYE TELECOM -provided connection. No SLA is offered for IP packets traversing the public internet.

**MINIMAL PACKET LATENCY FOR T1 AND DSL SERVICES.**
BULLSEYE TELECOM guarantees an average monthly latency of less than 85 milliseconds within the BULLSEYE TELECOM network. You will be entitled to a prorated credit equivalent to one (1) day's share of your monthly recurring access charge for any month in which BULLSEYE TELECOM's average latency exceeds 85 milliseconds.

**MINIMAL PACKET LATENCY FOR ETHERNET SERVICES.**
BULLSEYE TELECOM guarantees an average monthly latency of less than 60 milliseconds within the BULLSEYE TELECOM network and between sites using EtherAdvantage. You will be entitled to a prorated credit equivalent to one (1) day's share of your monthly recurring access charge for any month in which BULLSEYE TELECOM's average latency exceeds 60 milliseconds.

**MINIMAL PACKET LATENCY FOR FIXED WIRELESS.**
BULLSEYE TELECOM guarantees an average monthly latency of less than 150 milliseconds within the BULLSEYE TELECOM network using Fixed Wireless. You will be entitled to a prorated credit equivalent to one (1) day's share of your monthly recurring access charge for any month in which BULLSEYE TELECOM's average latency exceeds 150 milliseconds.

**MINIMAL PACKET LATENCY FOR CABLE SERVICES.**
BULLSEYE TELECOM guarantees an average monthly latency of less than 60 milliseconds within the BULLSEYE TELECOM network and between sites using Cable services. You will be entitled to a prorated credit equivalent to one (1) day's share of your monthly recurring access charge for any month in which BULLSEYE TELECOM's average latency exceeds 60 milliseconds.

**MINIMAL PACKET LOSS.**
BullsEye's Packet Delivery SLA is measured as the percent of packets delivered from the Customer Management Router or the BullsEye NOC as appropriate to each of the customer's sites across the BullsEye - provided connection during a calendar month. No SLA is offered for IP packets traversing the public internet.

BULLSEYE TELECOM guarantees an average monthly Internet packet loss of less than five (5) percent. You will be entitled to a prorated credit equivalent to one (1) day's share of your monthly recurring access charge for any month in which BULLSEYE TELECOM's average packet loss exceeds five percent.

**JITTER.**

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Also known as delay variation, jitter is defined as the variation or difference in the end-to-end delay between received packets of an IP or packet stream. Jitter is usually caused by imperfections in hardware or software optimization or varying traffic conditions and loading. Excessive delay variation in packet streams usually result in additional packet loss which detrimentally affects voice quality.

The VoIP Jitter SLA provides that BullsEye's Internet Network monthly jitter performance will not exceed 20 milliseconds. Performance is measured by periodically collecting data across the BullsEye Telecom Internet Network, from which a monthly average is derived.

**MEAN OPINION SCORE.**
Mean Opinion Score is a measure (score) of the audio fidelity, or clarity, of a voice call. It is a statistical measurement that predicts how the average user would perceive the clarity of each call.

The VoIP MOS SLA provides that BullsEye's Network MOS average will not drop below 3.5 where MOS is calculated using the standards based E-model (ITU-T G.107). Performance is measured by periodically collecting data across BullsEye Telecom Internet Network from which a monthly average is derived.

**MANAGED SERVICES PLATFORM.**
BullsEye Managed Services includes initial configuration management of BullsEye Managed Services devices, software, and rule based settings. Requests for configuration changes will be responded to within one (1) business day. BullsEye technical support does not extend into the Customer's local area network, internal applications, PCs or server operating systems or non-BullsEye software applications.

BullsEye SLA for latency on VPN tunnels (from BullsEye PoP to BullsEye PoP), is contingent on both ends of the VPN utilizing BullsEye Dedicated Internet Access.

**ON-TIME INSTALLATION.**
BULLSEYE TELECOM guarantees new service installation by the quoted activation date, contingent on the approved order acceptance by BULLSEYE TELECOM and the availability of properly conditioned physical facilities between your service location and the appropriate network point of presence. If BULLSEYE TELECOM does not meet the respective installation intervals listed below, you are entitled to the following:

| Access Technology | T1 Broadband Access | DSL Core Network Broadband Access | DSL Extended Network Broadband Access | ETHERADVANTAGE | Cable Broadband Access | Fixed Wireless Broadband Access |
|---|---|---|---|---|---|---|
| *Installation Commitment:* | 30 business days from receipt of a completed order and credit approval | 30 business days from receipt of a completed order and credit approval | Best efforts | Within 30 business days of quoted installation date following facilities engineering approval | 30 business days from receipt of credit and engineering approval | 30 business days from receipt of a completed order and credit approval |
| *Credit:* | One full month MRC at the impacted location | One full month MRC at the impacted location | No credit | Pro-rated one day MRC credit for each business day beyond the thirty-day commitment standard | One full month MRC at the impacted location | One full month MRC at the impacted location |

DSL is a best effort service, therefore the installation interval will begin once we have confirmation that service can be delivered to the location. If it becomes necessary to order an alternate product, a new installation interval will begin once we have confirmation on the ability for that service to be delivered to the location.

Projects with a written Statement of Work that include an installation timeline are not subject to the above installation intervals.

Note: The network performance metrics defined in these Data Services Terms and Conditions and any applicable Service Order do not apply to non-availability of network services arising from traffic or other service impacts induced by extraordinary events such as viruses, denial of service attacks, and other network events that are not originated by or are beyond the control of BULLSEYE TELECOM.

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



| **Data Services**<br>(Broadband Access & PRI, Managed Services Platform) |

## Statement of Service Responsibility

At BullsEye Telecom, we want to achieve the expectations we've set. Part of this commitment is ensuring that our customers understand the responsibilities associated with our products and services. Your Broadband consultant will walk through the detail of what responsibilities we have to you as well as the responsibilities that you control. Your signature on the Statement of Service Responsibilities let's us know that you understand the expectations we've set - and allows us to move forward to achieve them.

| BullsEye Telecom Responsibility Points: | Customer Responsibility Points: |
|---|---|
| • Local Access Service | • Local Area Network Physical Connectivity |
| • Cross-connect to existing infrastructure | • Computer Workstation and Server LAN Addresses |
| • Router/Modem/Antenna Installation<br>(When provided by BullsEye Telecom) | • Inside Wiring |
| • Router/Modem/Managed Services Platform Device Programming<br>(When provided by BullsEye Telecom) | • Computer Workstation and Server Software |
| • Domain Name Services<br>(When requested) | • Customer Premise Equipment Additions and Programming for Internet Service |
| • BullsEye Telecom E-mail Hosting<br>(When requested) | • Non-BullsEye Telecom DNS Hosting |
| • BullsEye Telecom Web Site Hosting<br>(When requested) | • Non-BullsEye Telecom E-Mail Hosting |
| • Help Desk Service (Client Services Assistance) | • Non-BullsEye Telecom Web Site Hosting |

Establishment of Internet and other network services is a complex and sophisticated undertaking that requires coordination of activities among a variety of service providers and organizations. A partial listing of parties that must get involved includes local access providers, DSL service providers, domain name registering service providers and a local area network administrator.

Depending on conditions at your service locations, successful installation of services may also require extensive inside wiring and cabling, and software configuration services. It is BullsEye Telecom's mission to provide the finest Internet and other wide area networking services available in the markets we service. It is the purpose of this document to define, in plain English, our direct service responsibilities and those areas in which we share responsibility for successful service installation with our customers and other service providers with whom they do business.

9

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## WHAT BULLSEYE TELECOM IS RESPONSIBLE FOR:

BullsEye Telecom is responsible for the establishment of wide area network (WAN) services to the routers/modems or any other network interface devices at your designated service locations. Wide area network service includes the ability to originate and receive traffic to and from the Internet, either directly or by means of a broadband connection through your host business location, at each of your network service sites. Specific components of this responsibility include:

### Local Access Service:

Coordination of local access services to each service location with all local access providers required for the services you have ordered. These service providers will include Regional Bell Operating Companies (such as, but not limited to, Verizon, AT & T, Qwest, etc.), or other broadband services providers that may be required to implement the kind of connection you have ordered. The fundamental test of connectivity between our network and your service sites is the ability to "ping" your routers.

### Cross-connect to existing infrastructure - De-marc Extension

Our practice is to cross-connect to existing wiring infrastructure to perform demark extensions, if professional install is requested. Exceptions to this policy include cases in which it is apparent that the service installation point requires more than 100 feet of inside wiring, or requires construction or other extraordinary installation services that are beyond the customary scope of inside wiring services. We will establish at the time of installation whether additional inside wiring services are likely to be outside the scope of our standard service offering, and we will provide an estimate of feasibility, required effort and cost to extend service to the agreed-upon service demarcation point.

### Router Installation

BullsEye Telecom will provide professional on-site installation of routers/modems or any other network interface devices provided by BullsEye Telecom that may be required to establish connectivity to your designated service locations within our service areas.

### Customer Premise Equipment Programming for Internet Services

BullsEye Telecom will provide professional onsite programming of BullsEye Telecom provided routers/modems or other interface devices with IP addresses required to establish wide area connectivity to the Internet.

### Customer Support

Should you require technical support or maintenance while connecting to the Internet using Broadband service, contact BullsEye Telecom's Client Services department.

Offer valid 30 days from 2/14/14

CJN

# WHAT THE CUSTOMER IS RESPONSIBLE FOR:

BullsEye Telecom is committed to providing you with complete, high-quality data connectivity services up to the terminating router/modem. BullsEye Telecom does not provide local area network (LAN), PBX installation, and maintenance services. It is advisable at the time of the installation of our WAN/Voice connectivity services, that you have your designated LAN/PBX services integrator available to ensure that the Internet services we provide are accessible at each of your LAN. Specific items you and/or your LAN/PBX integrator are responsible for include but are not limited to the following:

## Computer Workstation and Server LAN Addresses
BullsEye Telecom will ensure that you or your LAN integrator are aware of the public IP addresses that have been assigned to your network. All private IP addresses to be assigned to the users of your LAN are the responsibility of you and/or your LAN service provider.

## Inside Wiring
Inside wiring between the terminating router/modem to customer provided telecommunications and LAN infrastructure is the responsibility of the customer. If requested, BullsEye Telecom will refer you to vendors that can provide these services.

## Computer Workstation and Server Software
Your LAN and/or software integrator is responsible for ensuring that all browsers, e-mail clients, connection managers and other networking software on your individual workstations are configured properly to provide connectivity to your network services.

## E-mail Hosting by Customer or Other Service Vendor
BullsEye Telecom does not host your e-mail, therefore we are not responsible for the assignment and maintenance of user names to your individual e-mail accounts. That responsibility rests with your LAN integrator or network administrator. We will support DNS changes and MX records as necessary.

## Web Site Hosting by Customer or Other Vendor
BullsEye Telecom does not host your web site, therefore we are not responsible for the assignment and maintenance of user names for access to your web site. That responsibility rests with your LAN integrator, web administrator or network administrator. We will support DNS changes and web records as necessary.

11

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

CJN

**<u>CORPORATE ADVANTAGE PRICING – EXHIBIT A</u>**

## <u>SECTION I: Services Ordered</u>

Indicated below are the service types selected by the customer for migration to BullsEye Telecom.
Any service type selected will be held to the termination penalties and terms and conditions as out
lined in this document.

☒ Local            ☐ IntraLATA Toll            ☐ Long Distance

(Intrastate
interstate and
international)

## <u>SECTION II: Minimum Usage Guarantee</u>

**Rates apply as follows:**

- Local services - local line charges per line plus usage charges per line as indicated in
  section III
- IntraLATA Toll - per minute charge
- Long Distance (intrastate, interstate and international)  - per minute charge
- Rounding per minute for intraLATA intrastate and interstate usage is 18 seconds for the
  initial period and 6 for each additional period.

12

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# SECTION III: Service Location Pricing

## Voice Pricing by location

## CORPORATE ADVANTAGE DATA PRICING – Exhibit A

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| AR | 8709351369 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4794526981 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4794522901 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4792517282 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4794427141 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 8705341446 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 5015255645 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 8709357895 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4795211172 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 4794520356 | 9533 | AT&T | C | $ 19.77 | $ 23.70 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 5017580568 | 9533 | AT&T | D | $ 21.76 | $ 26.44 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 5016661394 | 9533 | AT&T | D | $ 21.76 | $ 26.44 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 5017585257 | 9533 | AT&T | D | $ 21.76 | $ 26.44 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| AR | 5017169910 | 9533 | AT&T | D | $ 21.76 | $ 26.44 | Unlimited | $ 0.1040 | $ 0.1040 | $ 0.0190 |
| CA | 4082558837 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5107326207 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 2095740710 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 2099563323 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 3103244794 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 8188858155 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 3237285274 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 4082388160 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 8182444506 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 8056761885 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9499516037 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7607294188 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5107459325 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5107584623 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5626300628 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9516876725 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9163321220 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6192671061 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6195881704 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6196921248 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6264462184 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6505893564 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6612749226 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6612873806 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7074222005 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7145292203 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9165645983 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7604891725 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9252271445 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata Minute |
|-------|-----------|-----|------|------|------|------|------|------|------|------|
| CA | 9256857218 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 4089962538 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9257791844 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7149728804 | 9740 | AT&T | A | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5592253445 | 9740 | AT&T | C | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 6618347446 | 9740 | AT&T | C | $ 6.67 | $ 6.67 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 8314423209 | 9740 | AT&T | D | $ 7.30 | $ 7.30 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7075755061 | 9740 | AT&T | G | $ 19.24 | $ 19.24 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5302241309 | 9740 | AT&T | K | $ 8.43 | $ 8.43 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5302232745 | 9740 | AT&T | K | $ 8.43 | $ 8.43 | $ 0.0550 | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CT | 8604892721 | 9147 | AT&T | B | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2037400962 | 9147 | AT&T | B | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8604892723 | 9147 | AT&T | B | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2037400961 | 9147 | AT&T | B | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2037965494 | 9147 | AT&T | B | $ 33.99 | $ 33.99 | Unlimited | $ 0.0539 | $ 0.0539 | $ 0.0290 |
| CT | 2033723349 | 9147 | AT&T | C | $ 33.99 | $ 33.99 | Unlimited | $ 0.0539 | $ 0.0539 | $ 0.0290 |
| CT | 2037327655 | 9147 | AT&T | D | $ 45.90 | $ 45.90 | Unlimited | $ 0.0504 | $ 0.0504 | $ 0.0290 |
| CT | 2037327638 | 9147 | AT&T | D | $ 45.90 | $ 45.90 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| CT | 8602318162 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8602318160 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2032342697 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2032342695 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2038767740 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2036860860 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2038767005 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8606481345 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 2038760344 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8605215768 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8605614189 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CT | 8606488931 | 9147 | AT&T | E | $ 33.99 | $ 33.99 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| IL | 3125789478 | 9329 | AT&T | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7735820417 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7735818318 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7084421272 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8472405655 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8472991366 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8476740985 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7084222886 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7084223446 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8476050450 | 9329 | AT&T | B | $ 18.28 | $ 17.33 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8152544871 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8473670420 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7088684286 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7088320542 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 7083494411 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6308510305 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6306299550 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6305396814 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6304990273 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6186326550 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 6184633767 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 2174313747 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 2177890194 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IL | 8473670423 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |

14

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| IL | 8475932406 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 6302265147 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 2173448157 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 7087483021 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 2174314775 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 2173980425 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 2174314776 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 6303770732 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 6305850517 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 6308930598 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0449 | $  0.0449 | $  0.0290 |
| IL | 8475932449 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 6302265187 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 2173448242 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 2173980188 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 6303770606 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 6305850516 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IL | 6308930576 | 9329 | AT&T | C | $ 18.28 | $ 17.11 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 7656743631 | 9325 | AT&T | A | $ 47.60 | $ 47.60 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 2198796395 | 9325 | AT&T | A | $ 47.60 | $ 47.60 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 7656743613 | 9325 | AT&T | A | $ 47.60 | $ 47.60 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 2198796082 | 9325 | AT&T | A | $ 47.60 | $ 47.60 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 5742771176 | 9325 | AT&T | B | $ 19.98 | $ 17.43 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 8124765468 | 9325 | AT&T | B | $ 19.98 | $ 17.43 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 8123368709 | 9325 | AT&T | B | $ 19.98 | $ 17.43 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 5742773547 | 9325 | AT&T | B | $ 19.98 | $ 17.43 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 2197567265 | 9325 | AT&T | C | $ 19.98 | $ 17.43 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 3178422290 | 9325 | AT&T | D | $ 42.16 | $ 42.16 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 3178883720 | 9325 | AT&T | D | $ 42.16 | $ 42.16 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 3178133594 | 9325 | AT&T | D | $ 42.16 | $ 42.16 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 8122833759 | 9325 | AT&T | D | $ 42.16 | $ 42.16 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| IN | 3172288023 | 9325 | AT&T | D | $ 42.16 | $ 42.16 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| KS | 7852736463 | 9533 | AT&T | F | $ 19.45 | $ 19.45 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| KS | 9134927904 | 9533 | AT&T | H | $ 27.20 | $ 27.20 | Unlimited | $  0.0553 | $  0.0553 | $  0.0290 |
| MI | 2485881664 | 9323 | AT&T | A | $ 14.88 | $ 13.60 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 2485831124 | 9323 | AT&T | A | $ 14.88 | $ 13.60 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 2484350091 | 9323 | AT&T | A | $ 14.88 | $ 13.60 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 3137307880 | 9323 | AT&T | A | $ 14.88 | $ 13.60 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 2484350090 | 9323 | AT&T | A | $ 14.88 | $ 13.60 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 5862479220 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 5865669825 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 2483056654 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 7342874773 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0724 | $  0.0724 | $  0.0290 |
| MI | 6169494503 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 8107203339 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 2483472529 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 7344250739 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 7344254535 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 7347617788 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 2484497402 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 5173393612 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 5173270709 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 2488531823 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 7342226492 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |
| MI | 2483931586 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $  0.0425 | $  0.0425 | $  0.0290 |

15

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| MI | 5867511458 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5864631672 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2486814516 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7349752329 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 6165323704 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7345257338 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7343248880 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5869490639 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 8107432279 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2484497304 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5173393611 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5173270708 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2488531803 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7342226488 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2483931585 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5867511456 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 5864631664 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2486814514 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7349752099 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 6165323710 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 7345257311 | 9323 | AT&T | B | $ 14.88 | $ 13.33 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 9897915105 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MI | 2693233063 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 5866776391 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 6163991712 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 6165220131 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 2693436704 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 6166962975 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0699 | $ 0.0699 | $ 0.0290 |
| MI | 6168973085 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 9897811915 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8102456970 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8103854578 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 9896248042 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6163991713 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6162258119 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 9896248033 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8103854577 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8102456988 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 9897811904 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8109895490 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 5866776390 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6162258115 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6165220130 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 2693436553 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6166962965 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 8102259370 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MI | 6168973083 | 9323 | AT&T | C | $ 14.88 | $ 12.91 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MO | 8162793803 | 9533 | AT&T | B | $ 15.60 | $ 15.60 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MO | 5733351930 | 9533 | AT&T | B | $ 15.60 | $ 15.60 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MO | 4176240720 | 9533 | AT&T | B | $ 15.60 | $ 15.60 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MO | 4178861677 | 9533 | AT&T | C | $ 30.60 | $ 30.60 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MO | 8165840832 | 9533 | AT&T | E | $ 28.70 | $ 28.70 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MO | 8163507631 | 9533 | AT&T | E | $ 28.70 | $ 28.70 | Unlimited | $ 0.0975 | $ 0.0975 | $ 0.0290 |
| MO | 3148929630 | 9533 | AT&T | F | $ 18.70 | $ 18.70 | Unlimited | $ 0.0975 | $ 0.0975 | $ 0.0290 |

Offer valid 30 days from 2/14/14

16

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| MO | 3149094896 | 9533 | AT&T | G | $ 18.70 | $ 18.70 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| MO | 3149664322 | 9533 | AT&T | G | $ 18.70 | $ 18.70 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| OH | 4194744308 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4404495102 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4407798145 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4408454044 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 6147179884 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 6148464804 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 6148633112 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 9374340465 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 6147349706 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 2168969522 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 2168969523 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4408425314 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3309261556 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3309260372 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4408425282 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4409758370 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4409758378 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3309260373 | 9321 | AT&T | C | $ 16.58 | $ 14.45 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3304784984 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3305448813 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3306330053 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3307585671 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4196264614 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3309657014 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4408468678 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 9374272779 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4402556285 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3304995941 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3304996441 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 3304995498 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4194253613 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 9372370501 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 9372370520 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 7406951457 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| OH | 4194253632 | 9321 | AT&T | D | $ 16.58 | $ 15.08 | Unlimited | $ 0.0733 | $ 0.0733 | $ 0.0190 |
| TX | 9727726972 | 9533 | AT&T | B | $ 31.99 | $ 31.99 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9727123103 | 9533 | AT&T | C | $ 14.04 | $ 14.04 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2144944235 | 9533 | AT&T | C | $ 14.04 | $ 14.04 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8067990726 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8067840638 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8063594588 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 3619913830 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2547724104 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9035613453 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9565465519 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9566872671 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9037537656 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9037534565 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9567252700 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8325958710 | 9533 | AT&T | D | $ 14.49 | $ 14.49 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2812924513 | 9533 | AT&T | E | $ 14.96 | $ 14.96 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9157795345 | 9533 | AT&T | E | $ 14.96 | $ 14.96 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| TX | 9158562920 | 9533 | AT&T | E | $ 14.96 | $ 14.96 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8172842611 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2106473447 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2106505760 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 5123295535 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2109211983 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 5128326104 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2103480694 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2106470725 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2106880019 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2105583052 | 9533 | AT&T | F | $ 23.85 | $ 23.85 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8174672814 | 9533 | AT&T | G | $ 17.17 | $ 17.17 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8177382127 | 9533 | AT&T | G | $ 17.17 | $ 17.17 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2819556891 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9726821011 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9726814140 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 7136689625 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2814545334 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 8323588700 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2814693369 | 9533 | AT&T | H | $ 19.21 | $ 19.21 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| WI | 6082411374 | 9327 | AT&T | A | $ 15.52 | $ 15.52 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 4144234222 | 9327 | AT&T | A | $ 15.52 | $ 15.52 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2627820539 | 9327 | AT&T | A | $ 15.52 | $ 15.52 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 4117710987 | 9327 | AT&T | A | $ 15.52 | $ 15.52 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 6087542155 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2625544872 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2626944989 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 6087582482 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2626310084 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2626310083 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| WI | 2626310082 | 9327 | AT&T | B | $ 15.52 | $ 14.70 | Unlimited | $ 0.0789 | $ 0.0789 | $ 0.0499 |
| AL | 2565433213 | 9419 | AT&T (South) | E | $ 24.63 | $ 24.63 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2055560701 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2059872228 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2514765818 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2567600450 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2568304457 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 3342700686 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 3342903059 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| AL | 2516215720 | 9419 | AT&T (South) | F | $ 22.88 | $ 22.88 | Unlimited | $ 0.0742 | $ 0.0742 | $ 0.0190 |
| FL | 7727788051 | 9417 | AT&T (South) | E | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3526833212 | 9417 | AT&T (South) | E | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3867568406 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 7726923912 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3867562516 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 7726924630 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3523328643 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3862536376 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 7726924020 | 9417 | AT&T (South) | F | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3217281413 | 9417 | AT&T (South) | G | $ 16.83 | $ 21.04 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3217259609 | 9417 | AT&T (South) | G | $ 16.83 | $ 21.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| FL | 3217278807 | 9417 | AT&T (South) | G | $ 16.83 | $ 21.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| FL | 8504781787 | 9417 | AT&T (South) | G | $ 16.83 | $ 21.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| FL | 3214490069 | 9417 | AT&T (South) | H | $ 31.24 | $ 37.49 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |

Offer valid 30 days from 2/14/14

CJN

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| FL | 3214490650 | 9417 | AT&T (South) | H | $ 31.24 | $ 37.49 | Unlimited | $ 0.1099 | $ 0.1099 | $ 0.0290 |
| FL | 3214529080 | 9417 | AT&T (South) | H | $ 31.24 | $ 37.49 | Unlimited | $ 0.1099 | $ 0.1099 | $ 0.0290 |
| FL | 5617533582 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9042720322 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5617536401 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9042724511 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5617934494 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5616833058 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9042647070 | 9417 | AT&T (South) | J | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9047334374 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9047337481 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5617403191 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9047337483 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9042202546 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9042202545 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5617403554 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9047258058 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 5617427646 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9043631883 | 9417 | AT&T (South) | K | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9544351646 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9544354854 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9549275064 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9543464959 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 4073810934 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 4073639245 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 4073223368 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3058285663 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3058217605 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3055981074 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3052544822 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3052487630 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 3053879842 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9549275065 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9544351144 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0999 | $ 0.0999 | $ 0.0290 |
| FL | 9543464510 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0899 | $ 0.0899 | $ 0.0290 |
| FL | 4073815446 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 4073637553 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 4073225114 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3058285650 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3058217591 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3055984005 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3052548444 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3053859819 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 3052487538 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0829 | $ 0.0829 | $ 0.0290 |
| FL | 4078519133 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 4075231300 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 3055945779 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 3056651362 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 3052557406 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 9543457050 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 9544754259 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 9544334883 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0615 | $ 0.0615 | $ 0.0290 |
| FL | 4078949369 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0799 | $ 0.0799 | $ 0.0290 |
| FL | 3059370362 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0799 | $ 0.0799 | $ 0.0290 |

19

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| FL | 3058249890 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| FL | 3055945865 | 9417 | AT&T (South) | L | $ 16.83 | $ 21.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 2292422370 | 9417 | AT&T (South) | F | $ 26.35 | $ 26.35 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 2296390290 | 9417 | AT&T (South) | I | $ 28.44 | $ 28.44 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 7066678336 | 9417 | AT&T (South) | M | $ 32.05 | $ 32.05 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 7063221026 | 9417 | AT&T (South) | O | $ 28.48 | $ 28.48 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 4787579116 | 9417 | AT&T (South) | P | $ 28.48 | $ 28.48 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 4043498864 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 6784941831 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 6784941825 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| GA | 4043495804 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 7706711567 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 7704960485 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 7704848197 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 7704759058 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 7708010065 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| GA | 4044675303 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7707941151 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7709614578 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7706236005 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7709147907 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7704330301 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7706190081 | 9417 | AT&T (South) | T | $ 35.75 | $ 35.75 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7708896546 | 9417 | AT&T (South) | U | $ 36.08 | $ 36.08 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7707613629 | 9417 | AT&T (South) | U | $ 36.08 | $ 36.08 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7708895893 | 9417 | AT&T (South) | U | $ 36.08 | $ 36.08 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7707616597 | 9417 | AT&T (South) | U | $ 36.08 | $ 36.08 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 6784237231 | 9417 | AT&T (South) | W | $ 42.06 | $ 42.06 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 6784237316 | 9417 | AT&T (South) | W | $ 42.06 | $ 42.06 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7708314777 | 9417 | AT&T (South) | W | $ 42.06 | $ 42.06 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| GA | 7709458667 | 9417 | AT&T (South) | W | $ 42.06 | $ 42.06 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| KY | 2704423121 | 9419 | AT&T (South) | C | $ 24.41 | $ 24.41 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| KY | 2706880786 | 9419 | AT&T (South) | C | $ 24.41 | $ 24.41 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| KY | 5027219669 | 9419 | AT&T (South) | E | $ 24.41 | $ 24.41 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| KY | 5029646408 | 9419 | AT&T (South) | E | $ 24.41 | $ 24.41 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| KY | 5028955373 | 9419 | AT&T (South) | E | $ 24.41 | $ 24.41 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| KY | 5029647726 | 9419 | AT&T (South) | E | $ 24.41 | $ 24.41 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| KY | 5024255785 | 9419 | AT&T (South) | E | $ 24.41 | $ 24.41 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 2257665225 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3187521506 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3374785014 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3379886091 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3187981504 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 9858794638 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3187525522 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 3184427600 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 5043681520 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| LA | 5048338042 | 9419 | AT&T (South) | A | $ 37.40 | $ 37.40 | Unlimited | $ 0.0536 | $ 0.0536 | $ 0.0290 |
| MS | 2284979995 | 9419 | AT&T (South) | J | $ 26.70 | $ 26.70 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 3365843986 | 9417 | AT&T (South) | H | $ 42.08 | $ 42.08 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 3365861893 | 9417 | AT&T (South) | H | $ 42.08 | $ 42.08 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 8282985759 | 9417 | AT&T (South) | I | $ 23.04 | $ 23.04 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 9198620995 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 9198596931 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |

20

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num. | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NC | 7047590279 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 9197729389 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 9198620994 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 9198596930 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 9197729246 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 7047590278 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 3367688371 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0495 | $ 0.0495 | $ 0.0290 |
| NC | 3368342290 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| NC | 7043657116 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| NC | 7045982147 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| NC | 9107903040 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| NC | 7043417577 | 9417 | AT&T (South) | J | $ 23.04 | $ 23.04 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| SC | 8436692990 | 9417 | AT&T (South) | F | $ 30.47 | $ 30.47 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SC | 8037818620 | 9417 | AT&T (South) | G | $ 31.73 | $ 31.73 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SC | 8037882349 | 9417 | AT&T (South) | G | $ 31.73 | $ 31.73 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SC | 8642977445 | 9417 | AT&T (South) | G | $ 31.73 | $ 31.73 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SC | 8438182222 | 9417 | AT&T (South) | G | $ 31.73 | $ 31.73 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SC | 8435565920 | 9417 | AT&T (South) | G | $ 31.73 | $ 31.73 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 4238921040 | 9419 | AT&T (South) | D | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 9013467526 | 9419 | AT&T (South) | E | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 9017949804 | 9419 | AT&T (South) | E | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 9019371644 | 9419 | AT&T (South) | E | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 9016824350 | 9419 | AT&T (South) | E | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| TN | 9013838884 | 9419 | AT&T (South) | E | $ 31.46 | $ 31.46 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| AL | 2056552846 | 9789 | C Link (C Tel) | * * D | $ 61.11 | $ 61.11 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| FL | 8502446505 | 0340 | C Link (EMQ) | * * C | $ 22.91 | $ 22.91 | Unlimited | $ 0.1299 | $ 0.1299 | $ 0.0290 |
| FL | 8508785721 | 0340 | C Link (EMQ) | * * D | $ 24.44 | $ 24.44 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3527870027 | 0341 | C Link (EMQ) | * * C | $ 22.91 | $ 22.91 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 3522377001 | 0341 | C Link (EMQ) | * * C | $ 22.91 | $ 22.91 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 9416244600 | 0341 | C Link (EMQ) | * * C | $ 22.91 | $ 22.91 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 2399392657 | 0341 | C Link (EMQ) | * * D | $ 24.44 | $ 24.44 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 2394309500 | 0341 | C Link (EMQ) | * * D | $ 24.44 | $ 24.44 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 4073320644 | 0341 | C Link (EMQ) | * * E | $ 26.14 | $ 26.14 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| FL | 4073326937 | 0341 | C Link (EMQ) | * * E | $ 26.14 | $ 26.14 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| IN | 5742680127 | 0832 | C Link (EMQ) | * * B | $ 40.63 | $ 40.63 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 5742680097 | 0832 | C Link (EMQ) | * * B | $ 40.63 | $ 40.63 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| NC | 2529720707 | 0470 | C Link (EMQ) | * O | $ 38.08 | $ 38.08 | $ 0.0800 | $ 0.0629 | $ 0.0629 | $ 0.0290 |

21

Offer valid 30 days from 2/14/14

CJN

| State | Phone Num | OCN | RBOC | | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | * | | | | | | | |
| NC | 9108671698 | 0470 | C Link (EMQ) | * | O | $ 38.08 | $ 38.08 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NC | 9108671068 | 0470 | C Link (EMQ) | * | O | $ 38.08 | $ 38.08 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| NV | 7028807958 | 2348 | C Link (EMQ) | * | A | $ 17.64 | $ 17.64 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| NV | 7028701515 | 2348 | C Link (EMQ) | * | A | $ 17.64 | $ 17.64 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| NV | 7028708212 | 2348 | C Link (EMQ) | * | A | $ 17.64 | $ 17.64 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| NV | 7024581178 | 2348 | C Link (EMQ) | * | B | $ 23.78 | $ 23.78 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| NV | 7024585770 | 2348 | C Link (EMQ) | * | B | $ 23.78 | $ 23.78 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| NV | 7024587877 | 2348 | C Link (EMQ) | * | B | $ 23.78 | $ 23.78 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| OH | 4193318950 | 0661 | C Link (EMQ) | * | L | $ 43.90 | $ 43.90 | $ 0.0500 | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| PA | 7242826128 | 0209 | C Link (EMQ) | * | D | $ 34.85 | $ 34.85 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 7242833519 | 0209 | C Link (EMQ) | * | D | $ 34.85 | $ 34.85 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 7242852139 | 0209 | C Link (EMQ) | * | D | $ 34.85 | $ 34.85 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| VA | 4349784692 | 0254 | C Link (EMQ) | * | H | $ 31.20 | $ 31.20 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| VA | 4349781683 | 0254 | C Link (EMQ) | * | H | $ 31.20 | $ 31.20 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| AZ | 6029966833 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6234120201 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6234128387 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6234124049 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6022421873 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6028709735 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 5208817248 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 5202935723 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 4809855405 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 4809214122 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 5208893546 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 4808213092 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 4802140018 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 4809855486 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6029534881 | 9636 | C Link (Qwest) | | A | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 6235368276 | 9636 | C Link (Qwest) | | B | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| AZ | 9285262580 | 9636 | C Link (Qwest) | | B | $ 21.97 | $ 21.97 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| CO | 3039736481 | 9636 | C Link (Qwest) | | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CO | 3039251861 | 9636 | C Link (Qwest) | | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CO | 3033441272 | 9636 | C Link (Qwest) | | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |

22

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| CO | 7195910892 | 9636 | C Link (Qwest) | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CO | 7195446424 | 9636 | C Link (Qwest) | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| CO | 3036579952 | 9636 | C Link (Qwest) | A | $ 29.77 | $ 29.77 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| IA | 5152237215 | 9631 | C Link (Qwest) | A | $ 30.18 | $ 30.18 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IA | 5633889379 | 9631 | C Link (Qwest) | B | $ 30.18 | $ 30.18 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| IA | 7123668929 | 9631 | C Link (Qwest) | B | $ 30.18 | $ 30.18 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| ID | 2083239519 | 9636 | C Link (Qwest) | B | $ 30.18 | $ 30.18 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| MN | 9525429396 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 9529290668 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 9529242341 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 6516392597 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 6516390835 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 6516336718 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 5072880901 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0900 | $ 0.0900 | $ 0.0290 |
| MN | 3202510020 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MN | 2187271105 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MN | 6123389471 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MN | 9529430147 | 9631 | C Link (Qwest) | B | $ 22.57 | $ 22.57 | Unlimited | $ 0.0538 | $ 0.0538 | $ 0.0290 |
| MT | 4064532511 | 9636 | C Link (Qwest) | A | $ 15.92 | $ 15.92 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| MT | 4065422533 | 9636 | C Link (Qwest) | A | $ 15.92 | $ 15.92 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| MT | 4067280390 | 9636 | C Link (Qwest) | A | $ 15.92 | $ 15.92 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| MT | 4066524792 | 9636 | C Link (Qwest) | A | $ 15.92 | $ 15.92 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| MT | 4062547597 | 9636 | C Link (Qwest) | A | $ 15.92 | $ 15.92 | Unlimited | $ 0.1109 | $ 0.1109 | $ 0.0290 |
| ND | 7012559349 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| ND | 7017464810 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| ND | 7012558490 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| ND | 7012825502 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| ND | 7012820129 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| NE | 4023977876 | 9631 | C Link (Qwest) | A | $ 22.39 | $ 22.39 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| NM | 5058884668 | 9636 | C Link (Qwest) | D | $ 24.25 | $ 24.25 | Unlimited | $ 0.1050 | $ 0.1050 | $ 0.0414 |
| NM | 5058903458 | 9636 | C Link (Qwest) | D | $ 24.25 | $ 24.25 | Unlimited | $ 0.1050 | $ 0.1050 | $ 0.0414 |
| OR | 5413422671 | 9638 | C Link (Qwest) | A | $ 17.07 | $ 17.07 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| OR | 5036535935 | 9638 | C Link (Qwest) | A | $ 17.07 | $ 17.07 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| OR | 5037636044 | 9638 | C Link (Qwest) | A | $ 17.07 | $ 17.07 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| SD | 6053999319 | 9631 | C Link (Qwest) | B | $ 32.64 | $ 32.64 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| SD | 6053417832 | 9631 | C Link (Qwest) | B | $ 32.64 | $ 32.64 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| UT | 8019669441 | 9636 | C Link (Qwest) | A | $ 11.28 | $ 11.28 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| WA | 2062462458 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 5098911324 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 5094834855 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 4254553753 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 3609432334 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 3606923805 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 2063634102 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 2063060146 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 2534718369 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 3602604820 | 9638 | C Link (Qwest) | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WY | 3075771818 | 9636 | C Link (Qwest) | A | $ 16.29 | $ 16.29 | Unlimited | $ 0.0951 | $ 0.0951 | $ 0.0414 |
| WY | 3076343516 | 9636 | C Link (Qwest) | A | $ 16.29 | $ 16.29 | Unlimited | $ 0.0951 | $ 0.0951 | $ 0.0414 |
| ME | 2079429066 | 9102 | Fairpoint (VZE) | E | $ 25.33 | $ 25.33 | Unlimited | $ 0.0724 | $ 0.0724 | $ 0.0290 |
| ME | 2077257179 | 9102 | Fairpoint (VZE) | E | $ 25.33 | $ 25.33 | Unlimited | $ 0.0724 | $ 0.0724 | $ 0.0290 |
| ME | 2076265762 | 9102 | Fairpoint (VZE) | E | $ 25.33 | $ 25.33 | Unlimited | $ 0.0724 | $ 0.0724 | $ 0.0290 |
| ME | 2077757712 | 9102 | Fairpoint (VZE) | F | $ 27.81 | $ 27.81 | Unlimited | $ 0.0724 | $ 0.0724 | $ 0.0290 |
| NH | 6032241386 | 9102 | Fairpoint (VZE) | D | $ 30.41 | $ 30.41 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |

23

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NH | 6032258305 | 9102 | Fairpoint (VZE) | D | $ 30.41 | $ 30.41 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| NH | 6038939460 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| NH | 6034315296 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.0549 | $ 0.0549 | $ 0.0290 |
| NH | 6036248363 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| NH | 6038889088 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| NH | 6038902498 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| NH | 6034309604 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| NH | 6036245263 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| NH | 6038910032 | 9102 | Fairpoint (VZE) | E | $ 30.41 | $ 30.41 | Unlimited | $ 0.1025 | $ 0.1025 | $ 0.0290 |
| VT | 8027735034 | 9102 | Fairpoint (VZE) | A | $ 37.94 | $ 37.94 | Unlimited | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| WV | 3048428331 | 9214 | Frontier (VZE) ** | A | $ 25.72 | $ 25.72 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| WV | 3048428515 | 9214 | Frontier (VZE) ** | A | $ 25.72 | $ 25.72 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| WV | 3045470095 | 9214 | Frontier (VZE) ** | B | $ 25.72 | $ 25.72 | Unlimited | $ 0.1980 | $ 0.1980 | $ 0.0190 |
| IL | 6185291373 | 1015 | Frontier (VZW) ** | A | $ 15.19 | $ 15.19 | .0115/.0149 c | $ 0.0670 | $ 0.0670 | $ 0.0414 |
| IL | 3094518194 | 1015 | Frontier (VZW) ** | A | $ 15.19 | $ 15.19 | .0115/.0149 c | $ 0.0670 | $ 0.0670 | $ 0.0414 |
| IL | 3094518192 | 1015 | Frontier (VZW) ** | A | $ 15.19 | $ 15.19 | .0115/.0149 c | $ 0.0670 | $ 0.0670 | $ 0.0414 |
| IN | 5747538884 | 0772 | Frontier (VZW) ** | B | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 7654472105 | 0772 | Frontier (VZW) ** | D | $ 25.65 | $ 25.65 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 7654462587 | 0772 | Frontier (VZW) ** | D | $ 25.65 | $ 25.65 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 5748750873 | 0772 | Frontier (VZW) ** | D | $ 25.65 | $ 25.65 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 7654462534 | 0772 | Frontier (VZW) ** | D | $ 25.65 | $ 25.65 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 5748759556 | 0772 | Frontier (VZW) ** | D | $ 25.65 | $ 25.65 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2604825033 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2604510642 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2604327703 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2197627895 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2604510597 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2604327688 | 0772 | Frontier (VZW) ** | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |
| IN | 2197627862 | 0772 | Frontier (VZW) | E | $ 21.30 | $ 21.30 | Unlimited | $ 0.0553 | $ 0.0553 | $ 0.0290 |

24

Offer valid 30 days from 2/14/14

CJN

| State | Phone Num | OCN | RBOC | | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ** | | | | | | | |
| MI | 5172782620 | 0695 | Frontier (VZW) | ** | C | $ 23.03 | $ 23.03 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| MI | 5172782624 | 0695 | Frontier (VZW) | ** | C | $ 23.03 | $ 23.03 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| MI | 2317980212 | 0695 | Frontier (VZW) | ** | D | $ 21.99 | $ 21.99 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| MI | 8106300399 | 0695 | Frontier (VZW) | ** | D | $ 21.99 | $ 21.99 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| MI | 8106300384 | 0695 | Frontier (VZW) | ** | D | $ 21.99 | $ 21.99 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| MI | 2317981208 | 0695 | Frontier (VZW) | ** | D | $ 21.99 | $ 21.99 | $ 0.0800 | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| OH | 7403620032 | 0615 | Frontier (VZW) | ** | D | $ 29.16 | $ 29.16 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| OH | 7403620034 | 0615 | Frontier (VZW) | ** | D | $ 29.16 | $ 29.16 | Unlimited | $ 0.0425 | $ 0.0425 | $ 0.0290 |
| OR | 5036204216 | 4323 | Frontier (VZW) | ** | C | $ 28.27 | $ 28.27 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| PA | 8142669400 | 0169 | Frontier (VZW) | ** | C | $ 26.35 | $ 26.35 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 8142662907 | 0169 | Frontier (VZW) | ** | C | $ 26.35 | $ 26.35 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 8142662183 | 0169 | Frontier (VZW) | ** | C | $ 26.35 | $ 26.35 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 7177572350 | 0169 | Frontier (VZW) | ** | E | $ 29.92 | $ 29.92 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 8148666620 | 0169 | Frontier (VZW) | ** | E | $ 29.92 | $ 29.92 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| PA | 5703749880 | 0170 | Frontier (VZW) | ** | D | $ 28.56 | $ 28.56 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| SC | 8436261879 | 4335 | Frontier (VZW) | ** | B | $ 31.66 | $ 31.66 | $ 0.0350 | $ 0.1280 | $ 0.1280 | $ 0.0190 |
| VA | 5407867322 | 0233 | Frontier (VZW) | ** | I | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 5407850228 | 0233 | Frontier (VZW) | ** | I | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 5407850219 | 0233 | Frontier (VZW) | ** | I | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 5407852763 | 0233 | Frontier (VZW) | ** | I | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7037300170 | 0233 | Frontier (VZW) | ** | J | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7036700666 | 0233 | Frontier (VZW) | ** | J | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|-------|-----------|-----|------|---|------|------|------|------|------|------|------|
| VA | 7037541937 | 0233 | Frontier (VZW) | * * | J | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7036700960 | 0233 | Frontier (VZW) | * * | J | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7037541730 | 0233 | Frontier (VZW) | * * | J | $ 37.90 | $ 37.90 | Unlimited | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| WA | 4257749111 | 4324 | Frontier (VZW) | * * | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| WA | 5097832555 | 4324 | Frontier (VZW) | * * | A | $ 18.28 | $ 18.28 | Unlimited | $ 0.0919 | $ 0.0504 | $ 0.0829 |
| DE | 3027340678 | 9210 | Verizon East | | A | $ 21.62 | $ 21.62 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| DE | 3023224131 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0449 | $ 0.0449 | $ 0.0290 |
| DE | 3029341402 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3029999658 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3023227031 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3029341403 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3029999657 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3023682471 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3024785393 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3023685054 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| DE | 3027384098 | 9210 | Verizon East | | B | $ 18.38 | $ 18.38 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| MA | 4135935355 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4137746284 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083996036 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5085539377 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5086261355 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5088323010 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7812794347 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813294514 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813359019 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813410110 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813962322 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7812845211 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083933211 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4134990741 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083364583 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7818910136 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 9785680683 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 6174790166 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4135935418 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4137746235 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083996716 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083997780 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5085539357 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5086260377 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5088720629 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5088322949 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5088320365 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7812794366 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7812799132 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813294536 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813293483 | 9102 | Verizon East | | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| MA | 7813316915 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813353107 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813412742 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813963353 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7813965069 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7812845331 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083933314 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4134990758 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5083364605 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 7818910139 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 9785680693 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 6174790266 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 9785320814 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 5086531033 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4135337115 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MA | 4135333529 | 9102 | Verizon East | A | $ 14.44 | $ 14.44 | $ 0.0350 | $ 0.0840 | $ 0.0840 | $ 0.0190 |
| MD | 4105443619 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4106656136 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4106650976 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4105442989 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4102900068 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4103121592 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3013501726 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3013503435 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3018054373 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4103122984 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3018054875 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4106657560 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4109026249 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4109026949 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4102849470 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3016105460 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4109312219 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4109317577 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4108630138 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4107301298 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4102857426 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3019424851 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3018531698 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3015167770 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 2406311332 | 9212 | Verizon East | A | $ 9.07 | $ 9.07 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4108481303 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3017374458 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3016453405 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4108482507 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3017057337 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3017370296 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4108480758 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3016944793 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3015822253 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 3016454437 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4105482163 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| MD | 4102668329 | 9212 | Verizon East | B | $ 12.85 | $ 12.85 | .0948/c | $ 0.0740 | $ 0.0740 | $ 0.0190 |
| NJ | 7324935017 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 6095976350 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7324935018 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9732520946 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6095976250 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9732481409 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9732520945 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9732481408 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563846052 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7327801571 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563274870 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9734427580 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8568481409 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563846125 | 9206 | Verizon East | B | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6096465262 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563748953 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6095819416 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9083223039 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9088628166 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8567787166 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562229834 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7329400416 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7324947102 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563748925 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8567787168 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9083229891 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9088628005 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6094840067 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7329400678 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6094840129 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6095819467 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7327671926 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 6096410485 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7322441646 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7323905555 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7325448085 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7327261720 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562270620 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562274063 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281000 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8564887177 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8567845746 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278339 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271706 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278694 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562273753 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562285167 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562220500 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8567723400 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7322405069 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7323892219 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7326341497 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 7327260193 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272598 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272117 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |

28

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 8562271863 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271602 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271535 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271450 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272618 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272639 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272679 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562274346 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562274352 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562279229 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562324882 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281001 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562327913 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562289257 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562288957 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562288054 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562285184 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562285104 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283303 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563748497 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562327921 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562288465 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280967 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280995 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283056 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283186 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283447 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283603 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283829 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562284106 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562284397 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562286725 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562287444 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562287526 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278261 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8564885373 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280077 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562276703 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562288958 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562274454 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562277117 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271914 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562271813 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562272387 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562277211 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278709 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278759 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281062 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283339 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283662 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562285080 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562285506 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562286940 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562289078 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |

29

Offer valid 30 days from 2/14/14

CJN

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 8562289099 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562325678 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562328127 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562328128 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562328129 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562278716 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562277090 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283397 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283335 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283064 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562282472 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562282050 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281626 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281301 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281004 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281003 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562281002 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280901 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280610 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562280402 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562277854 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562276845 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283413 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562283968 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562284393 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562284318 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563748758 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562329040 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562284607 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562286347 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562286406 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562286762 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562287960 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562288723 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562289172 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562289462 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562324927 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562325612 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8562328386 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563740356 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 8563747426 | 9206 | Verizon East | C | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2017920454 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2014382483 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2017922722 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2014383031 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2017922643 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2018681520 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2018682023 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 2017984642 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NJ | 9737850715 | 9206 | Verizon East | D | $ 11.95 | $ 11.95 | .1070/c | $ 0.0507 | $ 0.0599 | $ 0.0424 |
| NY | 3157929219 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |

30

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | 5162231310 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5163343732 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5183720872 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5185837624 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6313312754 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6313484043 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6314540943 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168254879 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168252980 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168394227 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183485127 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183531782 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7184562074 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 8453489227 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 9147361164 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183210746 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6072570418 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6316673143 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5167944252 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7189934251 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 9146360806 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7186290245 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168340694 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154371846 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3156526712 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3157334011 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5162230352 | 9104 | Verizon East | | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NY | 5163343143 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5183721793 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5185877715 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6313312345 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6313484028 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6314540938 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7167430252 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168253060 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168393723 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183484125 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183531781 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7184562041 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 8453489226 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 9147361090 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7183210745 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6072570417 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6316673140 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5167944246 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7189934250 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 9146360890 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7186290210 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168340680 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154371934 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154314725 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3156526737 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7182716444 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7188629419 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |

32

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| NY | 8452987703 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 8455667811 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5184380695 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6077233692 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5183714324 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7189820572 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154798208 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5167411381 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 9149655426 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7182718118 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7186988769 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7168331166 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7166815329 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 7166342209 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 6312060236 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5184561864 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5183839838 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 5168730946 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3157247724 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154787933 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| NY | 3154461706 | 9104 | Verizon East | A | $ 12.38 | $ 12.38 | .0825/3m, 0171/m | $ 0.0889 | $ 0.0889 | $ 0.0190 |
| PA | 2157631275 | 9208 | Verizon East | A | $ 27.03 | $ 27.03 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2156778213 | 9208 | Verizon East | B | $ 27.60 | $ 26.95 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2156778398 | 9208 | Verizon East | B | $ 27.60 | $ 26.95 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2156778285 | 9208 | Verizon East | B | $ 27.60 | $ 26.95 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 4128828286 | 9208 | Verizon East | B | $ 27.60 | $ 26.95 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6106504065 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109405730 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153437090 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6106504062 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109405710 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153437095 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109414512 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6105659564 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|-------|-----------|-----|------|------|-------------------|--------------|-------------------------------|----------------------------------|----------------------------------|----------------------------------|
| PA | 6103549394 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5706284707 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 4128311939 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 4126558311 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 4123733107 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 4123678485 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2157416177 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153487862 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153575287 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6108927960 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6105659566 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2152300747 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153487863 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2154892774 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153485921 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6106270573 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6105665255 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7249811060 | 9208 | Verizon East | C | $ 26.34 | $ 22.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 8149441492 | 9208 | Verizon East | D | $ 31.39 | $ 30.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 8149400134 | 9208 | Verizon East | D | $ 31.39 | $ 30.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5708742903 | 9208 | Verizon East | D | $ 31.39 | $ 30.74 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102661630 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102661401 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109399320 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102661680 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102666895 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7177614820 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7173918110 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109399353 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102660936 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7177614821 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7173918112 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6107791202 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6103632450 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102528628 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6103276876 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2153623117 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6102647014 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5703426568 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5703427909 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5708225900 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6107790119 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109211274 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7172749689 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6109292531 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7248371999 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 6103732830 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5708241855 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7173999641 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5703428881 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7177638092 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7172990469 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7176573092 | 9208 | Verizon East | E | $ 33.01 | $ 27.79 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2155363173 | 9208 | Verizon East | F | $ 35.14 | $ 34.55 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |

34

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add. Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| PA | 5704215760 | 9208 | Verizon East | F | $ 35.14 | $ 34.55 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 2155363291 | 9208 | Verizon East | F | $ 35.14 | $ 34.55 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 5704215261 | 9208 | Verizon East | F | $ 35.14 | $ 34.55 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| PA | 7247288291 | 9208 | Verizon East | F | $ 35.14 | $ 34.55 | Unlimited | $ 0.0823 | $ 0.0823 | $ 0.0190 |
| RI | 4018452103 | 9102 | Verizon East | A | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4018452117 | 9102 | Verizon East | A | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4018261653 | 9102 | Verizon East | E | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4018261689 | 9102 | Verizon East | E | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4017380181 | 9102 | Verizon East | E | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4019431095 | 9102 | Verizon East | F | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| RI | 4019431043 | 9102 | Verizon East | F | $ 15.86 | $ 15.86 | .0200/m | $ 0.1189 | $ 0.1189 | $ 0.0190 |
| VA | 8045596864 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8047501680 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8047501681 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8045596832 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 5403810715 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8045942650 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8047418796 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8045942651 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8047418901 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8047413520 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 8042612553 | 9213 | Verizon East | G | $ 9.21 | $ 9.21 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |

35

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| VA | 7578265498 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574654102 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574632132 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574633711 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7038020614 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7038028153 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7032127396 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7032415689 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7578265482 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574651376 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574633576 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7032415790 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7032127359 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7038020612 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState - InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|
| VA | 7572490998 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7033853380 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7039711091 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7033851660 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7574861440 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| VA | 7572490281 | 9213 | Verizon East | H | $ 9.39 | $ 9.39 | 0-.0355/.0235,9-.0475/.0275,14-.0585/.0345/m | $ 0.1680 | $ 0.1680 | $ 0.0190 |
| CA | 6269600025 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 3103906478 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9516535166 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9512961081 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9096216388 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 8054973594 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7605686860 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7608369324 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 7148938795 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5629430118 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 5629234624 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 3103908478 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 3103714119 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9516539016 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| CA | 9096467254 | 2319 | Verizon West | A | $ 30.92 | $ 28.57 | Unlimited | $ 0.0660 | $ 0.0660 | $ 0.0190 |
| FL | 8634240295 | 0328 | Verizon West | * * C | $ 27.87 | $ 27.87 | Unlimited | $ 0.0599 | $ 0.0599 | $ 0.0290 |
| FL | 7278461972 | 0328 | Verizon West | * * C | $ 27.87 | $ 27.87 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8638157663 | 0328 | Verizon West | * * D | $ 27.87 | $ 27.87 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8638593127 | 0328 | Verizon West | * * D | $ 27.87 | $ 27.87 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8132654100 | 0328 | Verizon West | * * E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8138843414 | 0328 | Verizon West | * * E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8138843534 | 0328 | Verizon West | * * E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |

Offer valid 30 days from 2/14/14

CJN

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

| State | Phone Num | OCN | RBOC | | Band | New 1st Line Rate | New Add Rate | Local Usage Rate / Per Minute | IntraState - IntraLata / Minute | IntraState - InterLata / Minute | InterState InterLata / Minute |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | * | | | | | | | |
| FL | 8132888168 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1024 | $ 0.1024 | $ 0.0290 |
| FL | 8136613307 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.0749 | $ 0.0749 | $ 0.0290 |
| FL | 8132875527 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.0749 | $ 0.0749 | $ 0.0290 |
| FL | 7273029110 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.0749 | $ 0.0749 | $ 0.0290 |
| FL | 8139262381 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.0749 | $ 0.0749 | $ 0.0290 |
| FL | 9419230178 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1249 | $ 0.1249 | $ 0.0290 |
| FL | 9417491871 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1249 | $ 0.1249 | $ 0.0290 |
| FL | 8139266288 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1249 | $ 0.1249 | $ 0.0290 |
| FL | 8136547748 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1249 | $ 0.1249 | $ 0.0290 |
| FL | 9419229428 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1249 | $ 0.1249 | $ 0.0290 |
| FL | 7277250780 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.0467 | $ 0.0467 | $ 0.0290 |
| FL | 7273452372 | 0328 | Verizon West | * | E | $ 23.51 | $ 23.51 | Unlimited | $ 0.1299 | $ 0.1299 | $ 0.0290 |
| TX | 9403832641 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9725161393 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9724235630 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9405917701 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9725161881 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9723155171 | 4344 | Verizon West | | A | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 9797640735 | 4344 | Verizon West | | B | $ 30.78 | $ 30.78 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |
| TX | 2813371807 | 4344 | Verizon West | | D | $ 52.77 | $ 52.77 | Unlimited | $ 0.1080 | $ 0.1080 | $ 0.0190 |

Offer valid 30 days from 2/14/14

CJN

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

## CORPORATE ADVANTAGE DATA PRICING – EXHIBIT B

## DSL

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0790 - JC PENNEY | 0812434476 | 08/29/11 | 1201 S DIRKSEN PKWY SPRINGFIELD | SPRINGFIELD | IL | 62703 | $ 65.00 |
| US VISION - #6005 - MACYS | 2467177 | 09/07/12 | 111 North State Street CHICAGO | CHICAGO | IL | 60602 | $ 65.00 |
| US VISION - #0412 - JC PENNEY | DS0812783720 | 04/05/11 | 150 Alton Square ALTON | ALTON | IL | 62002 | $ 65.00 |
| US VISION - #6012 - MACYS | 0812644888 | 12/15/11 | 1 FOX VALLEY CENTER DR AURORA | AURORA | IL | 60504 | $ 65.00 |
| US VISION - #1205 - JC PENNEY | 812535430 | 07/05/12 | 2 Stratford Sq BLOOMINGDALE | BLOOMINGDALE | IL | 60108 | $ 65.00 |
| US VISION - #0774 - JC PENNEY | 812685430 | 07/05/12 | 175 Yorktown Ctr LOMBARD | LOMBARD | IL | 60148 | $ 65.00 |
| US VISION - #0753 - JC PENNEY | 0812424477 | 09/07/11 | 3 ORLAND SQUARE ORLAND PARK | ORLAND PARK | IL | 60462 | $ 65.00 |
| US VISION - #0754 - JC PENNEY | 0812524483 | 09/08/11 | 7507 CERMAK RD RIVERSIDE | RIVERSIDE | IL | 60546 | $ 65.00 |
| US VISION - #6008 - MACYS | 0812674386 | 08/09/11 | 1 RIVER OAKS CENTER CALUMET CITY | CALUMET CITY | IL | 60409 | $ 65.00 |
| US VISION - #0756 - JC PENNEY | DS0812333713 | 04/21/11 | 7601 S CICERO AV BURBANK | BURBANK | IL | 60652 | $ 65.00 |
| US VISION - #0755 - JC PENNEY | 0812484477 | 08/29/11 | 3 WOODFIELD MALL SCHAUMBURG | SCHAUMBURG | IL | 60173 | $ 65.00 |
| US VISION - #0850 - JC PENNEY | 0822260128 | 07/28/11 | 6020 E 82ND FISHERS | FISHERS | IN | 46038 | $ 65.00 |
| US VISION - #0847 - JC PENNEY | 0822950127 | 07/28/11 | 1251 N US 31 055 GREENWOOD | GREENWOOD | IN | 46142 | $ 65.00 |
| US VISION - #5113 - SEARS | 0822530214 | 09/02/11 | 2812 E 3RD BLOOMINGTON | BLOOMINGTON | IN | 47401 | $ 65.00 |
| US VISION - #1011 - JC PENNEY | 0822940965 | 12/12/12 | 400 N Green River Road EVANSVILLE | EVANSVILLE | IN | 47715 | $ 65.00 |
| US VISION - #0917 - JC PENNEY | 0842332180 | 08/29/11 | 6580 S WESTNEDGE PORTAGE | PORTAGE | MI | 49002 | $ 65.00 |
| US VISION - #0806 - JC PENNEY | 0842372180 | 09/07/11 | 14300 LAKESIDE CIR STERLING HEIGHTS | STERLING HEIGHTS | MI | 48313 | $ 65.00 |
| US VISION - #6050 - MACYS | DS0842391575 | 04/06/11 | 14200 Lakeside Circle STERLING HEIGHTS | STERLING HEIGHTS | MI | 48313 | $ 65.00 |
| US VISION - #0918 - JC PENNEY | 0842432517 | 12/16/11 | 3225 TWENTY-EIGHTH KENTWOOD | KENTWOOD | MI | 49512 | $ 65.00 |
| US VISION - #0806 - JC PENNEY | 0842502181 | 08/29/11 | 500 BRIARWOOD CIR ANN ARBOR | ANN ARBOR | MI | 48108 | $ 65.00 |
| US VISION - #0943 - JC PENNEY | DS0832550348 | 05/19/11 | 5555 YOUNGSTOWN WARREN RD 900 NILES | NILES | OH | 44446 | $ 65.00 |
| US VISION - #0989 - JC PENNEY | 0832530698 | 09/06/11 | 2000 BRITTAIN RD C1 AKRON | AKRON | OH | 44310 | $ 65.00 |
| US VISION - #0944 - JC PENNEY | DS0832930345 | 05/12/11 | 7401 MARKET ST 101 YOUNGSTOWN | YOUNGSTOWN | OH | 44512 | $ 65.00 |
| US VISION - #1184 - JC PENNEY | 0832660642 | 08/09/11 | 7850 MENTOR AV 930 MENTOR | MENTOR | OH | 44060 | $ 65.00 |
| US VISION - #1036 - JC PENNEY | 0832630698 | 08/29/11 | 540 GREAT NORTHERN MALL NORTH OLMSTED | NORTH OLMSTED | OH | 44070 | $ 65.00 |
| US VISION - #1035 - JC PENNEY | 0832690698 | 09/08/11 | 7900 DAY DR CLEVELAND | CLEVELAND | OH | 44129 | $ 65.00 |
| US VISION - #1113 - JC PENNEY | DS0832420313 | 05/07/11 | 17177 ROYALTON RD STRONGSVILLE | STRONGSVILLE | OH | 44136 | $ 65.00 |
| US VISION - #1172 - JC PENNEY | 0832260606 | 07/28/11 | 5083 TUTTLE CROSSING BL COLUMBUS | COLUMBUS | OH | 43017 | $ 65.00 |
| US VISION - #0726 - JC PENNEY | 0832571244 | 07/28/12 | 1450 Polaris Pkwy COLUMBUS | COLUMBUS | OH | 43240 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0727 - JC PENNEY | 832801244 | 08/22/12 | 2724 Eastland Mall  COLUMBUS | COLUMBUS | OH | 43232 | $ 65.00 |
| US VISION - #1056 - JC PENNEY | DS0832250244 | 04/22/11 | 2727 FAIRFIELD COMMONS JC PENNEY BEAVERCREEK | BEAVERCREEK | OH | 45324 | $ 65.00 |
| US VISION - #0420 - JC PENNEY | 0832780698 | 09/08/11 | 2700 MIAMISBURG-CENTERVILLE RD 900 MIAMI TWP | MIAMI TWP | OH | 45459 | $ 65.00 |
| US VISION - #0971 - JC PENNEY | 0852086099 | 07/28/11 | 5900 DURAND AV  RACINE | RACINE | WI | 53406 | $ 65.00 |
| US VISION - #5131 - SEARS | 0852186193 | 08/09/11 | 7630 PERSHING BLVD  KENOSHA | KENOSHA | WI | 53142 | $ 65.00 |
| US VISION - #0800 - JC PENNEY | DS0852195292 | 05/04/11 | 95 N MOORLAND RD BROOKFIELD | BROOKFIELD | WI | 53005 | $ 65.00 |
| US VISION - #0921 - JC PENNEY | DS0852125284 | 05/19/11 | 5350 S 76  GREENDALE | GREENDALE | WI | 53129 | $ 65.00 |
| US VISION - #6006 - MACYS | 852207815 | 07/05/12 | 2500 N Mayfair Road  MILWAUKEE | MILWAUKEE | WI | 53226 | $ 65.00 |
| US VISION - #0797 - JC PENNEY | DS0852135283 | 04/21/11 | 135 EAST TOWNE MALL MADISON | MADISON | WI | 53704 | $ 65.00 |
| US VISION - #0926 - JC PENNEY | DS0852095147 | 04/07/11 | 2500 Milton Avenue  JANESVILLE | JANESVILLE | WI | 53545 | $ 65.00 |
| US VISION - #5155 - SEARS | 0852086248 | 08/09/11 | 2500 MILTON AV  JANESVILLE | JANESVILLE | WI | 53545 | $ 65.00 |
| US VISION - #1188 - JC PENNEY | DS000IER4 | 03/01/12 | 8417 PARK MEADOWS CENTER DR  LONE TREE | LONE TREE | CO | 08029 | $ 65.00 |
| US VISION - #0763 - JC PENNEY | DS000I03D | 09/28/11 | 8501 W BOWLES AV  LITTLETON | LITTLETON | CO | 80123 | $ 65.00 |
| US VISION - #0758 - JC PENNEY | DS000HYLK | 09/14/11 | 3505 DILLON DR  PUEBLO | PUEBLO | CO | 08029 | $ 65.00 |
| US VISION - #0733 - JC PENNEY | DS000I07P | 09/27/11 | 680 THE CITADEL  COLORADO SPRINGS | COLORADO SPRINGS | CO | 08029 | $ 65.00 |
| US VISION - #0999 - JC PENNEY | 5633914862 | 09/12/11 | 320 W KIMBERLY RD DAVENPORT | DAVENPORT | IA | 08029 | $ 65.00 |
| US VISION - #0927 - JC PENNEY | DS5072880901 | 08/11/11 | 1200 12 ST SW  ROCHESTER | ROCHESTER | MN | 559022184 | $ 65.00 |
| US VISION - #6021 - MACYS | DS000HKKA | 04/25/11 | 700 NICOLLET MALL MINNEAPOLIS | MINNEAPOLIS | MN | 55402 | $ 65.00 |
| US VISION - #0736 - JC PENNEY | DS6516336718 | 04/27/11 | 1700 W CO B2 RD  RSVL | RSVL | MN | 55303 | $ 65.00 |
| US VISION - #6023 - MACYS | DS9529263512 | 12/19/11 | 100 Southdale Center MINNEAPOLIS | MINNEAPOLIS | MN | 55435 | $ 65.00 |
| US VISION - #0735 - JC PENNEY | DS9529290668 | 10/24/11 | 200 SOUTHDALE CTR MINNEAPOLIS | MINNEAPOLIS | MN | 55435 | $ 65.00 |
| US VISION - #0789 - JC PENNEY | DS4023977876 | 04/11/11 | 10200 WEST DODGE RD  OMAHA | OMAHA | NE | 681142355 | $ 65.00 |
| US VISION - #0789 - JC PENNEY | DS4023977876 | 04/11/11 | 10200 WEST DODGE RD  OMAHA | OMAHA | NE | 681142355 | $     - |
| US VISION - #0934 - JC PENNEY | DS5413422671 | 07/21/11 | 300 VALLEY RIVER CENTER EUGENE | EUGENE | OR | 974012151 | $ 65.00 |
| US VISION - #1025 - JC PENNEY | DS000HKBA | 04/21/11 | 475 NORTHGATE MALL  SEATTLE | SEATTLE | WA | 98125 | $ 65.00 |
| US VISION - #1029 - JC PENNEY | DS3606923805 | 08/10/11 | 10315 SILVERDALE WY SILVERDALE | SILVERDALE | WA | 983837670 | $ 65.00 |
| US VISION - #1028 - JC PENNEY | DS4254553753 | 08/09/11 | 300 BELLVUE SQUARE BELLEVUE | BELLEVUE | WA | 980045000 | $ 65.00 |
| US VISION - #1014 - JC PENNEY | DS000HX8R | 08/24/11 | 4730 N DIVISION ST  SPOKANE | SPOKANE | WA | 992071402 | $ 65.00 |
| US VISION - #1173 - JC PENNEY | DS5098911324 | 08/11/11 | 14730 E INDIANA AVE  SPOKANE VALLEY | SPOKANE VALLEY | WA | 992161814 | $ 65.00 |
| US VISION - #0834 - JC PENNEY | DS0890205522 | 08/29/11 | 1821 SW WANAMAKER RD TOPEKA | TOPEKA | KS | 66604 | $ 65.00 |
| US VISION - #0410 - JC PENNEY | DS0900290655 | 04/08/11 | 100 S County Centerway  SAINT LOUIS | SAINT LOUIS | MO | 63129 | $ 65.00 |
| US VISION - #1276 - JC PENNEY | 0900231150 | 10/10/11 | 90 WEST COUNTY CTR  SAINT LOUIS | SAINT LOUIS | MO | 63131 | $ 65.00 |

40

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0747 - JC PENNEY | DS0900860703 | 07/22/11 | 2825 S GLENSTONE AV S8 SPRINGFIELD | SPRINGFIELD | MO | 65804 | $ 65.00 |
| US VISION - #5163 - SEARS | DS0900550707 | 04/20/11 | 101 N RANGE LINE RD  JOPLIN | JOPLIN | MO | 64801 | $ 65.00 |
| US VISION - #0424 - JC PENNEY | 090058111 | 09/22/11 | 1 N BELT HWY  SAINT JOSEPH | SAINT JOSEPH | MO | 64506 | $ 65.00 |
| US VISION - #0742 - JC PENNEY | DS0680414327 | 04/28/11 | 6301 N W Loop 410  SAN ANTONIO | SAN ANTONIO | TX | 78238 | $ 65.00 |
| US VISION - #1085 - JC PENNEY | 0680604396 | 11/16/11 | 2418 SW MILITARY DR  SAN ANTONIO | SAN ANTONIO | TX | 78224 | $ 65.00 |
| US VISION - #1226 - JC PENNEY | DS0680773611 | 06/04/11 | 6001 W WACO DR  WACO | WACO | TX | 76710 | $ 65.00 |
| US VISION - #0821 - JC PENNEY | 0670904186 | 09/26/11 | 1201 LAKE WOODLANDS DR SPRING | SPRING | TX | 77380 | $ 65.00 |
| US VISION - #1046 - JC PENNEY | 0670464195 | 09/29/11 | 7925 W FM 1960 7000 HOUSTON | HOUSTON | TX | 77070 | $ 65.00 |
| US VISION - #0762 - JC PENNEY | 0680804215 | 09/28/11 | 5488 S PADRE ISLAND DR CORPUS CHRISTI | CORPUS CHRISTI | TX | 78411 | $ 65.00 |
| US VISION - #0823 - JC PENNEY | 0670414187 | 09/27/11 | 4700 BEECHNUT 730 HOUSTON | HOUSTON | TX | 77096 | $ 65.00 |
| US VISION - #0973 - JC PENNEY | DS0680643469 | 07/22/11 | 6002 SLIDE RD 10A LUBBOCK | LUBBOCK | TX | 79414 | $ 65.00 |
| US VISION - #0794 - JC PENNEY | DS0640223819 | 10/10/11 | 1101 MELBOURNE RD 5000 HURST | HURST | TX | 76053 | $ 65.00 |
| US VISION - #1116 - JC PENNEY | DS0640562978 | 05/06/11 | 3851 S COOPER ST  ARLINGTON | ARLINGTON | TX | 76015 | $ 65.00 |
| US VISION - #0746 - JC PENNEY | 2426050 | 07/17/12 | 1900 Green Oaks Rd  FORT WORTH | FORT WORTH | TX | 76116 | $ 65.00 |
| US VISION - #1139 - JC PENNEY | 0640413757 | 09/27/11 | 4401 S BROADWAY AVE  TYLER | TYLER | TX | 75703 | $ 65.00 |
| US VISION - #0845 - JC PENNEY | DS0680673469 | 05/03/11 | 8401 GATEWAY WEST  EL PASO | EL PASO | TX | 79925 | $ 65.00 |
| US VISION - #1259 - JC PENNEY | DS0680673467 | 05/14/11 | 2200 S 10TH ST  MCALLEN | MCALLEN | TX | 78503 | $ 65.00 |
| US VISION - #1193 - JC PENNEY | 9796937570 | 09/07/11 | 1500 HARVEY RD  COLLEGE STATION | COLLEGE STATION | TX | 77840 | $ 65.00 |
| US VISION - #1040 - JC PENNEY | 0880842776 | 12/21/11 | 3401 DALE RD 300 MODESTO | MODESTO | CA | 95356 | $ 65.00 |
| US VISION - #1181 - JC PENNEY | 0910367709 | 08/26/11 | 20700 S AVALON BL 500 CARSON | CARSON | CA | 90746 | $ 65.00 |
| US VISION - #0783 - JC PENNEY | 0880362570 | 09/21/11 | 2230 TULLY RD  SAN JOSE | SAN JOSE | CA | 95122 | $ 65.00 |
| US VISION - #0946 - JC PENNEY | DS0880482205 | 04/21/11 | 340 Southland Mall  HAYWARD | HAYWARD | CA | 94545 | $ 65.00 |
| US VISION - #1244 - JC PENNEY | 0880832571 | 09/14/11 | 950 DANA DR  REDDING | REDDING | CA | 96003 | $ 65.00 |
| US VISION - #1162 - JC PENNEY | 0880832573 | 09/13/11 | 555 E SHAW AV  FRESNO | FRESNO | CA | 93710 | $ 65.00 |
| US VISION - #0750 - JC PENNEY | 0910910083 | 07/13/12 | 67 Lakewood Center Mall LAKEWOOD | LAKEWOOD | CA | 90712 | $ 65.00 |
| US VISION - #0780 - JC PENNEY | 5629238917 | 10/20/11 | 9033 E STONEWOOD ST DOWNEY | DOWNEY | CA | 90241 | $ 65.00 |
| US VISION - #0784 - JC PENNEY | DS5629439816 | 06/19/11 | 15740 E WHITTWOOD LN WHITTIER | WHITTIER | CA | 90603 | $ 65.00 |
| US VISION - #1163 - JC PENNEY | 0910840744 | 03/25/13 | 3040 PLAZA BONITA RD NATIONAL CITY | NATIONAL CITY | CA | 91950 | $ 65.00 |
| US VISION - #1032 - JC PENNEY | 0910367710 | 09/19/11 | 202 FASHION VALLEY  SAN DIEGO | SAN DIEGO | CA | 92108 | $ 65.00 |
| US VISION - #0785 - JC PENNEY | 0910377718 | 10/04/11 | 400 S BALDWIN AV  ARCADIA | ARCADIA | CA | 91007 | $ 65.00 |
| US VISION - #1190 - JC PENNEY | 091-080-0062 | 07/20/12 | 1131 W Avenue P  PALMDALE | PALMDALE | CA | 93551 | $ 65.00 |
| US VISION - #1057 - JC PENNEY | 0910397718 | 09/13/11 | 24140 MAGIC MOUNTAIN PKWY VALENCIA | VALENCIA | CA | 91355 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1105 - JC PENNEY | 0880212594 | 09/29/11 | 1330 TRAVIS BL  FRFLD | FRFLD | CA | 94533 | $ 65.00 |
| US VISION - #0792 - JC PENNEY | 7148920820 | 09/30/11 | 400 WESTMINSTER MALL WESTMINSTER | WESTMINSTER | CA | 92683 | $ 65.00 |
| US VISION - #1110 - JC PENNEY | 910730056 | 07/13/12 | 290 E Via Rancho Pkwy ESCONDIDO | ESCONDIDO | CA | 92025 | $ 65.00 |
| US VISION - #1112 - JC PENNEY | 7603465346 | 09/20/11 | 72900 STATE HIGHWAY 111  PALM DESERT | PALM DESERT | CA | 92260 | $ 65.00 |
| US VISION - #1106 - JC PENNEY | 0910367916 | 10/14/11 | 2555 EL CAMINO REAL CARLSBAD | CARLSBAD | CA | 92008 | $ 65.00 |
| US VISION - #0955 - JC PENNEY | 0C9949536 | 10/05/11 | 280 W HILLCREST DR  THOUSAND OAKS | THOUSAND OAKS | CA | 91360 | $ 65.00 |
| US VISION - #1108 - JC PENNEY | 2426175 | 07/16/12 | 1169 Glendale Galleria  GLENDALE | GLENDALE | CA | 91210 | $ 65.00 |
| US VISION - #0779 - JC PENNEY | 9093995086 | 09/30/11 | 5100 MONTCLAIR PLAZA LN MONTCLAIR | MONTCLAIR | CA | 91763 | $ 65.00 |
| US VISION - #1104 - JC PENNEY | DS0880692382 | 06/24/11 | 1500 STONERIDGE MALL PLEASANTON | PLEASANTON | CA | 94588 | $ 65.00 |
| US VISION - #1218 - JC PENNEY | DS9512966614 | 06/19/11 | 40640 WINCHESTER RD TEMECULA | TEMECULA | CA | 92591 | $ 65.00 |
| US VISION - #1045 - JC PENNEY | 9514136482 | 10/29/11 | 22550 TOWN CI  MORENO VALLEY | MORENO VALLEY | CA | 92553 | $ 65.00 |
| US VISION - #5109 - SEARS | DS000HXOU | 08/08/11 | 663 STILLWATER  BANGOR | BANGOR | ME | 04401 | $ 65.00 |
| US VISION - #1160 - JC PENNEY | DS6096465262 | 08/04/11 | 4405 BLACK HORSE PKE  HAMLTN TWP | HAMLTN TWP | NJ | 08330 | $ 65.00 |
| US VISION - #0743 - JC PENNEY | DS6102661401 | 07/19/11 | 500 LEHIGH VALLEY MALL WHITEHALL | WHITEHALL | PA | 18052 | $ 65.00 |
| US VISION - #1158 - JC PENNEY | DS0890134339 | 07/22/11 | 11801 W  95  OVERLAND PARK | OVERLAND PARK | KS | 66214 | $ 65.00 |
| US VISION - #5132 - SEARS | DS3076343516 | 05/03/11 | 1400 DELL RANGE BLVD CHEYENNE | CHEYENNE | WY | 82009 | $ 65.00 |
| US VISION - #5133 - SEARS | DS3075771818 | 04/28/12 | 701 S E WYOMING BLVD  CASPER | CASPER | WY | 82609 | $ 65.00 |
| US VISION - #1081 - JC PENNEY | DS2083239519 | 08/10/11 | 300 N MILWAUKEE  BOISE | BOISE | ID | 837049121 | $ 65.00 |
| US VISION - #5144 - SEARS | DS4064532511 | 08/10/11 | 1200 10 AVE  GREAT FALLS | GREAT FALLS | MT | 594054413 | $ 65.00 |
| US VISION - #5134 - SEARS | DS4067280390 | 04/27/11 | 2901 BROOKS ST  MISSOULA | MISSOULA | MT | 59801 | $ 65.00 |
| US VISION - #1077 - JC PENNEY | DS6053417832 | 08/17/11 | 2200 N MAPLE AV  RAPID CITY | RAPID CITY | SD | 577017854 | $ 65.00 |
| US VISION - #1027 - JC PENNEY | 4256702138 | 10/18/11 | 18601 33RD AV  LYNNWOOD | LYNNWOOD | WA | 98037 | $ 65.00 |
| US VISION - #0965 - JC PENNEY | DS5058884668 | 08/10/11 | 6600 MENAUL BLVD N E ALBUQUERQUE | ALBUQUERQUE | NM | 871103428 | $ 65.00 |
| US VISION - #0967 - JC PENNEY | 29949457 | 09/17/12 | 100 Columbia Ctr  KENNEWICK | KENNEWICK | WA | 99336 | $ 65.00 |
| US VISION - #5162 - SEARS | DS0870135887 | 01/13/12 | 5111 ROGERS AV  FORT SMITH | FORT SMITH | AR | 72903 | $ 65.00 |
| US VISION - #5161 - SEARS | 0870085788-446 | 01/11/12 | 4201 N  SHILOH DR FAYETTEVILLE | FAYETTEVILLE | AR | 72703 | $ 65.00 |
| US VISION - #1130 - JC PENNEY | 0870195778 | 01/30/12 | 4201 N  SHILOH DR FAYETTEVILLE | FAYETTEVILLE | AR | 72703 | $ 65.00 |
| US VISION - #0835 - JC PENNEY | DS0870174529 | 06/15/11 | 3929 MC*CAIN BLVD  NORTH LITTLE ROCK | NORTH LITTLE ROCK | AR | 72116 | $ 65.00 |
| US VISION - #5160 - SEARS | 0870075309 | 09/27/11 | 600 S  UNIVERSITY AVE  LITTLE ROCK | LITTLE ROCK | AR | 72205 | $ 65.00 |
| US VISION - #5167 - SEARS | DS0870174300 | 04/28/11 | 3930 McCain Blvd  NORTH LITTLE ROCK | NORTH LITTLE ROCK | AR | 72116 | $ 65.00 |
| US VISION - #5164 - SEARS | 0870095309 | 09/26/11 | 1901 S  CARAWAY RD JONESBORO | JONESBORO | AR | 72401 | $ 65.00 |
| US VISION - #0996 - JC PENNEY | 6184576272 | 10/20/11 | 1201 E  MAIN ST  CARBONDALE | CARBONDALE | IL | 62901 | $ 65.00 |

42

Offer valid 30 days from 2/14/14

CJN

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0974 - JC PENNEY | 2604805710 | 10/10/11 | 4201 COLDWATER RD FORT WAYNE | FORT WAYNE | IN | 46805 | $ 65.00 |
| US VISION - #5150 - SEARS | 5747320753 | 09/26/11 | 3900 E MARKET ST 300 LOGANSPORT | LOGANSPORT | IN | 46947 | $ 65.00 |
| US VISION - #0912 - JC PENNEY | 7654461051 | 10/10/11 | 2415 SAGAMORE PKWY LAFAYETTE | LAFAYETTE | IN | 47905 | $ 65.00 |
| US VISION - #1251 - JC PENNEY | 0640974101 | 12/21/11 | 2607 PRESTON RD FRISCO | FRISCO | TX | 75034 | $ 65.00 |
| US VISION - #5135 - SEARS | DS000I7V9 | 10/21/11 | 1001 RAINBOW DRIVE GADSDEN | GADSDEN | AL | 35901 | $ 65.00 |
| US VISION - #0929 - JC PENNEY | DS2017984642 | 08/04/11 | 10 MALL DR W JERSEY CITY | JERSEY CITY | NJ | 07310 | $ 65.00 |
| US VISION - #1134 - JC PENNEY | 086 016-3541 | 07/31/12 | 5065 Main St TRUMBULL | TRUMBULL | CT | 6611 | $ 65.00 |
| US VISION - #1203 - JC PENNEY | 0860160802 | 12/20/11 | 7 BACKUS AVE DANBURY | DANBURY | CT | 06810 | $ 65.00 |
| US VISION - #1053 - JC PENNEY | DS2056333732 | 04/21/11 | 1701 McFarland Blvd TUSCALOOSA | TUSCALOOSA | AL | 35405 | $ 65.00 |
| US VISION - #5121 - SEARS | DS2076265762 | 08/25/11 | 10 WHITTEN RD AUGUSTA | AUGUSTA | ME | 04330 | $ 65.00 |
| US VISION - #5121 - SEARS | DS2076265762 | 08/25/11 | 10 WHITTEN RD AUGUSTA | AUGUSTA | ME | 04330 | $  - |
| US VISION - #5119 - SEARS | DS000HXOS | 08/17/11 | 800 BURBANK AVE BRUNSWICK | BRUNSWICK | ME | 04011 | $ 65.00 |
| US VISION - #5108 - SEARS | 207-774-2371 | 07/30/12 | 364 Maine Mall Rd SOUTH PORTLAND | SOUTH PORTLAND | ME | 4106 | $ 65.00 |
| US VISION - #5026 - 20/20 VISION | DS2154892774 | 04/13/11 | 424 N MAIN ST DOYLESTOWN | DOYLESTOWN | PA | 18901 | $ 65.00 |
| US VISION - #0949 - JC PENNEY | DS2157416177 | 09/13/11 | 2300 E LINCOLN HWY LANGHORNE | LANGHORNE | PA | 19047 | $ 65.00 |
| US VISION - #1252 - JC PENNEY | DS2392632196 | 10/10/11 | 2076 9TH ST N NAPLES | NAPLES | FL | 34108 | $ 85.00 |
| US VISION - #0914 - JC PENNEY | 2399313519 | 10/10/11 | 4125 CLEVELAND AVE FORT MYERS | FORT MYERS | FL | 33901 | $ 65.00 |
| US VISION - #1199 - JC PENNEY | DS2406311332 | 03/14/11 | 701 RUSSELL AVE GAITHERSBURG | GAITHERSBURG | MD | 20877 | $ 65.00 |
| US VISION - #1084 - JC PENNEY | DS000I7TB | 10/20/11 | 3400 BEL AIR MALL MOBILE | MOBILE | AL | 36690 | $ 65.00 |
| US VISION - #1282 - JC PENNEY | DS2534718369 | 04/21/11 | 4502 S STEELE ST 200 TACOMA | TACOMA | WA | 98409 | $ 65.00 |
| US VISION - #5168 - SEARS | DS2567408468 | 03/31/11 | 301 Cox Creek Parkway 1000 FLORENCE | FLORENCE | AL | 35631 | $ 65.00 |
| US VISION - #1006 - JC PENNEY | 2567228406 | 09/08/11 | 5901 UNIVERSITY DR NW HUNTSVILLE | HUNTSVILLE | AL | 35806 | $ 65.00 |
| US VISION - #5125 - SEARS | 2704442094 | 10/10/11 | 5101 HINKLEVILLE RD PADUCAH | PADUCAH | KY | 42001 | $ 65.00 |
| US VISION - #5145 - SEARS | 2706830757 | 01/01/13 | 5000 FREDERICA ST OWENSBORO | OWENSBORO | KY | 42301 | $ 65.00 |
| US VISION - #1214 - JC PENNEY | DS3015167770 | 08/05/11 | 3401 DONNELL DR DISTRICT HEIGHTS | DISTRICT HEIGHTS | MD | 20747 | $ 65.00 |
| US VISION - #1013 - JC PENNEY | DS3016454437 | 04/13/11 | 11130 MALL CIR WALDORF | WALDORF | MD | 20603 | $ 65.00 |
| US VISION - #1119 - JC PENNEY | DS3018531698 | 08/03/11 | 3500 EAST WEST HWY HYATTSVILLE | HYATTSVILLE | MD | 20782 | $ 65.00 |
| US VISION - #1123 - JC PENNEY | DS3019424851 | 07/30/11 | 11160 VEIRS MILL RD SILVER SPRING | SILVER SPRING | MD | 20902 | $ 65.00 |
| US VISION - #1012 - JC PENNEY | DS3023685054 | 10/24/11 | 606 CHRISTIANA MALL NEWARK | NEWARK | DE | 19702 | $ 65.00 |
| US VISION - #1058 - JC PENNEY | 3048429099 | 01/09/12 | 2399 MEADOWBROOK RD BRIDGEPORT | BRIDGEPORT | WV | 26330 | $ 65.00 |
| US VISION - #1097 - JC PENNEY | DS3052554271 | 04/22/11 | 20505 S Dixie Highway CUTLER BAY | CUTLER BAY | FL | 33189 | $ 65.00 |
| US VISION - #0818 - JC PENNEY | DS3056688529 | 06/11/11 | 7201 SW 88TH ST MIAMI | MIAMI | FL | 33156 | $ 65.00 |

43

Offer valid 30 days from 2/14/14

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0810 - JC PENNEY | DS3058289927 | 05/05/11 | 1655 W 49TH ST  HIALEAH | HIALEAH | FL | 33012 | $ 65.00 |
| US VISION - #0819 - JC PENNEY | 3059372274 | 09/30/11 | 19525 BISCAYNE BLVD  AVENTURA | AVENTURA | FL | 33180 | $ 65.00 |
| US VISION - #1272 - JC PENNEY | 2466617 | 09/10/12 | 3649 Erie Blvd E  SYRACUSE | SYRACUSE | NY | 13214 | $ 65.00 |
| US VISION - #1255 - JC PENNEY | DS3154787933 | 04/18/11 | 1 CAROUSEL CENTER DR  SYRACUSE | SYRACUSE | NY | 13290 | $ 65.00 |
| US VISION - #1273 - JC PENNEY | DS3157247724 | 04/18/11 | 1 SANGERTOWN MALL  NEW HARTFORD | NEW HARTFORD | NY | 13413 | $ 65.00 |
| US VISION - #5137 - SEARS | 3187468378 | 09/28/11 | 2950 E TEXAS ST  BOSSIER CITY | BOSSIER CITY | LA | 71111 | $ 65.00 |
| US VISION - #1015 - JC PENNEY | DS3214549030 | 04/27/11 | 210 Merritt Square Mall  MERRITT ISLAND | MERRITT ISLAND | FL | 32952 | $ 65.00 |
| US VISION - #1065 - JC PENNEY | DS3219512502 | 04/21/11 | 1700 West New Haven Ave  MELBOURNE | MELBOURNE | FL | 32904 | $ 65.00 |
| US VISION - #1144 - JC PENNEY | DS3366594572 | 07/22/11 | 100 HAINES MALL BLVD  WINSTON SALEM | WINSTON SALEM | NC | 27103 | $ 65.00 |
| US VISION - #1191 - JC PENNEY | 3368545625 | 09/28/11 | 100 FOUR SEAS TOWN CNT  GREENSBORO | GREENSBORO | NC | 27407 | $ 65.00 |
| US VISION - #1095 - JC PENNEY | DS3374742859 | 07/22/11 | 312 E PRIEN LAKE RD  LAKE CHARLES | LAKE CHARLES | LA | 70601 | $ 65.00 |
| US VISION - #0799 - JC PENNEY | DS3379818536 | 07/22/11 | 5725 JOHNSTON ST  LAFAYETTE | LAFAYETTE | LA | 70503 | $ 65.00 |
| US VISION - #1042 - JC PENNEY | DS3522377001 | 02/01/11 | 3100 SW COLLEGE RD  OCALA | OCALA | FL | 34474 | $ 65.00 |
| US VISION - #0976 - JC PENNEY | 3523321291 | 09/08/11 | 6481 W NEWBERRY RD  GAINESVILLE | GAINESVILLE | FL | 32605 | $ 65.00 |
| US VISION - #1155 - JC PENNEY | 3523230853 | 10/10/11 | 10401 US HIGHWAY 441  LEESBURG | LEESBURG | FL | 34788 | $ 65.00 |
| US VISION - #0975 - JC PENNEY | DS3862523256 | 04/28/11 | 1700 Volusia Ave Hwy 92  DAYTONA BEACH | DAYTONA BEACH | FL | 32114 | $ 65.00 |
| US VISION - #1022 - JC PENNEY | DS000HNHC | 05/18/11 | 451 E ALTAMONTE DR  ALTAMONTE SPRINGS | ALTAMONTE SPRINGS | FL | 32701 | $ 65.00 |
| US VISION - #0911 - JC PENNEY | DS4078128293 | 04/22/11 | 8001 S Orange Blossom Trail  ORLANDO | ORLANDO | FL | 32809 | $ 65.00 |
| US VISION - #0910 - JC PENNEY | DS000I6LJ | 01/06/12 | 3115 E COLONIAL DR  ORLANDO | ORLANDO | FL | 32803 | $ 65.00 |
| US VISION - #1005 - JC PENNEY | DS4102668329 | 08/01/11 | 1695 ANNAPOLIS MALL  ANNAPOLIS | ANNAPOLIS | MD | 21401 | $ 65.00 |
| US VISION - #1124 - JC PENNEY | DS4107301298 | 04/18/11 | 10300 LITTLE PATUXENT PKWY  COLUMBIA | COLUMBIA | MD | 21044 | $ 65.00 |
| US VISION - #0840 - JC PENNEY | DS4109317577 | 04/18/11 | 8200 PERRY HALL BLVD  NOTTINGHAM | NOTTINGHAM | MD | 21236 | $ 65.00 |
| US VISION - #6506 - MACYS | DS4123733107 | 04/13/11 | 445 MALL CIRCLE DR  MONROEVILLE | MONROEVILLE | PA | 15146 | $ 65.00 |
| US VISION - #0981 - JC PENNEY | DS4126558311 | 07/14/12 | 3075 CLARTON RD  WEST MIFFLIN | WEST MIFFLIN | PA | 15123 | $ 65.00 |
| US VISION - #6508 - MACYS | DS4128311939 | 05/03/11 | 100 SOUTH HILLS VILLAGE  PITTSBURGH | PITTSBURGH | PA | 15102 | $ 65.00 |
| US VISION - #1018 - JC PENNEY | DS4135337115 | 04/18/11 | 50 HOLYOKE ST  HOLYOKE | HOLYOKE | MA | 01040 | $ 65.00 |
| US VISION - #1024 - JC PENNEY | 4238927961 | 09/07/11 | 21 HAMILTON PLACE BLVD  CHATTANOOGA | CHATTANOOGA | TN | 37421 | $ 65.00 |
| US VISION - #0922 - JC PENNEY | 4784745158 | 09/28/11 | 3661 EISENHOWER PKWY  MACON | MACON | GA | 31212 | $ 65.00 |
| US VISION - #0992 - JC PENNEY | 4808309198 | 09/26/12 | 6525  E Southern Ave  MESA | MESA | AZ | 85206 | $ 65.00 |
| US VISION - #5117 - SEARS | DS5023275095 | 07/22/11 | 7900 SHELBYVILLE RD  LOUISVILLE | LOUISVILLE | KY | 40222 | $ 65.00 |
| US VISION - #1001 - JC PENNEY | 5028961067 | 09/22/11 | 5000 SHELBYVILLE RD  LOUISVILLE | LOUISVILLE | KY | 40207 | $ 65.00 |
| US VISION - #5114 - SEARS | 5029664883 | 09/30/11 | 4917 BROWNSBORO RD  LOUISVILLE | LOUISVILLE | KY | 40222 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1000 - JC PENNEY | DS5029682559 | 07/22/11 | 4803 OUTER LOOP  LOUISVILLE | LOUISVILLE | KY | 40219 | $ 65.00 |
| US VISION - #1284 - JC PENNEY | 5048360839 | 10/05/11 | 3301 VETERANS MEMORIAL BLVD METAIRIE | METAIRIE | LA | 70002 | $ 65.00 |
| US VISION - #0962 - JC PENNEY | DS5168730946 | 04/18/11 | 1 ROOSVELT FIELD SHOPPING CENTER  GARDEN CITY | GARDEN CITY | NY | 11530 | $ 65.00 |
| US VISION - #5626 - BOSCOVS | DS5183839838 | 08/30/11 | 422 CLIFTON PARK CTR RD  CLIFTON PARK | CLIFTON PARK | NY | 12065 | $ 65.00 |
| US VISION - #1254 - JC PENNEY | DS5184581864 | 04/05/11 | 1 CROSSGATES MALL RD  ALBANY | ALBANY | NY | 12203 | $ 65.00 |
| US VISION - #0406 - JC PENNEY | DS000IPXR | 06/05/12 | 4530 N ORACLE RD  TUCSON | TUCSON | AZ | 85705 | $ 65.00 |
| US VISION - #0407 - JC PENNEY | DS000IRL0 | 12/20/11 | 3501 E BROADWAY BLVD  TUCSON | TUCSON | AZ | 85716 | $ 65.00 |
| US VISION - #1206 - JC PENNEY | 5407853919 | 10/23/12 | 3102 PLANK RD SUITE 400 FREDERICKSBURG | FREDERICKSBURG | VA | 22401 | $ 65.00 |
| US VISION - #1228 - JC PENNEY | 5617403174 | 08/29/11 | 801 N CONGRESS AVE  BOYNTON BEACH | BOYNTON BEACH | FL | 33246 | $ 65.00 |
| US VISION - #1267 - JC PENNEY | DS5617902627 | 07/22/11 | 10308 FOREST HILL BLVD WELLINGTON | WELLINGTON | FL | 33414 | $ 65.00 |
| US VISION - #1054 - JC PENNEY | DS5703428881 | 08/05/11 | 80 VIEWMONT MALL  SCRANTON | SCRANTON | PA | 18508 | $ 65.00 |
| US VISION - #5606 - BOSCOVS | DS000I7UZ | 07/05/11 | 1 SUSQEHANNA VALLEY MALL SELINSGROVE | SELINSGROVE | PA | 17870 | $ 65.00 |
| US VISION - #5605 - BOSCOVS | DS5706284707 | 08/05/11 | 389 POTTSVILLE SAINT CLAIR HWY  POTTSVILLE | POTTSVILLE | PA | 17901 | $ 65.00 |
| US VISION - #1051 - JC PENNEY | DS5708225900 | 04/18/11 | 34 WYOMING VALLEY MALL WILKES BARRE | WILKES BARRE | PA | 18707 | $ 65.00 |
| US VISION - #5126 - SEARS | DS5708742903 | 09/19/11 | 50 SCHUYLKILL MALL  HWY 61 & I-81  FRACKVILLE | FRACKVILLE | PA | 17931 | $ 65.00 |
| US VISION - #5122 - SEARS | DS6032241386 | 02/01/11 | 270 LOUDON RD  CONCORD | CONCORD | NH | 03301 | $ 65.00 |
| US VISION - #1264 - JC PENNEY | 6034314902 | 10/15/12 | 50 Fox Run Rd Ste 35 PORTSMOUTH | PORTSMOUTH | NH | 3801 | $ 65.00 |
| US VISION - #5111 - SEARS | 603-431-4564 | 08/07/12 | 50 Fox Run Rd Suite 74 PORTSMOUTH | PORTSMOUTH | NH | 3801 | $ 65.00 |
| US VISION - #5110 - SEARS | 6032221670 | 09/23/11 | 1500 S WILLOW  MANCHESTER | MANCHESTER | NH | 03103 | $ 65.00 |
| US VISION - #5623 - BOSCOVS | DS6096410485 | 09/01/11 | 6725 BLACK HORSE PIKE  EGG HARBOR TOWNSHIP | EGG HARBOR TOWNSHIP | NJ | 08234 | $ 65.00 |
| US VISION - #5616 - BOSCOVS | DS6103276876 | 09/06/11 | 351 W SCHUYKILL RD POTTSTOWN | POTTSTOWN | PA | 19465 | $ 65.00 |
| US VISION - #0948 - JC PENNEY | DS6103549394 | 08/02/11 | 160 N GULPH RD  KING OF PRUSSIA | KING OF PRUSSIA | PA | 19406 | $ 65.00 |
| US VISION - #5600 - BOSCOVS | DS6103632450 | 08/02/11 | 100 EXTON CMN  EXTON | EXTON | PA | 19341 | $ 65.00 |
| US VISION - #1185 - JC PENNEY | DS6105659566 | 08/29/11 | 1067 W BALTIMORE PIKE  MEDIA | MEDIA | PA | 19063 | $ 65.00 |
| US VISION - #5603 - BOSCOVS | DS6107790119 | 03/21/11 | 4500 PERKIOMEN AVE  READING | READING | PA | 19606 | $ 65.00 |
| US VISION - #5602 - BOSCOVS | DS6109211274 | 04/18/11 | 2910 N 5 STREET HWY  READING | READING | PA | 19605 | $ 65.00 |
| US VISION - #5618 - BOSCOVS | DS6109414512 | 09/19/11 | 500 W GERMANTOWN PIKE PLYMOUTH MEETING | PLYMOUTH MEETING | PA | 19462 | $ 65.00 |
| US VISION - #1092 - JC PENNEY | 6234863421 | 08/20/12 | 7750 W Arrowhead Town Ctr GLENDALE | GLENDALE | AZ | 85308 | $ 65.00 |
| US VISION - #1216 - JC PENNEY | DS6312060236 | 08/02/11 | 1701 SUNRISE HWY  BAY SHORE | BAY SHORE | NY | 11706 | $ 65.00 |
| US VISION - #0937 - JC PENNEY | 7028221856 | 10/10/11 | 4400 MEADOWS LN & VALLEY VIEW  LAS VEGAS | LAS VEGAS | NV | 89107 | $ 65.00 |
| US VISION - #1225 - JC PENNEY | DS7033853380 | 09/21/11 | 11801 FAIR OAKS SHOPPING CTR FAIRFAX | FAIRFAX | VA | 22030 | $ 65.00 |
| US VISION - #1147 - JC PENNEY | DS7039711091 | 04/18/11 | 6699 SPRINGFIELD MALL SPRINGFIELD | SPRINGFIELD | VA | 22150 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1220 - JC PENNEY | DS7045441028 | 07/22/11 | 11017 CARLONIA PLACE PKWY PINEVILLE | PINEVILLE | NC | 28134 | $ 65.00 |
| US VISION - #1227 - JC PENNEY | 7064943932 | 09/22/11 | 3507 MANCHESTER EXPWY COLUMBUS | COLUMBUS | GA | 31909 | $ 65.00 |
| US VISION - #1232 - JC PENNEY | DS7067365809 | 07/22/11 | 3450 WRIGHTSBORO RD AUGUSTA | AUGUSTA | GA | 30909 | $ 65.00 |
| US VISION - #1253 - JC PENNEY | DS7166815329 | 08/24/11 | 3 WALDEN GALLERIA BUFFALO | BUFFALO | NY | 14225 | $ 65.00 |
| US VISION - #5604 - BOSCOVS | DS000ICPM | 03/15/12 | 2201 LEBANON VALLEY MALL LEBANON | LEBANON | PA | 17402 | $ 65.00 |
| US VISION - #0744 - JC PENNEY | DS7172990469 | 08/04/11 | 400 PARK CITY CTR LANCASTER | LANCASTER | PA | 17601 | $ 65.00 |
| US VISION - #5611 - BOSCOVS | DS7173999641 | 04/18/11 | 800 PARK CITY CTR LANCASTER | LANCASTER | PA | 17601 | $ 65.00 |
| US VISION - #5610 - BOSCOVS | DS7176573092 | 08/02/11 | 4600 JONESTOWN RD HARRISBURG | HARRISBURG | PA | 17109 | $ 65.00 |
| US VISION - #5609 - BOSCOVS | DS7177638092 | 03/22/11 | 370 CAMP HILL MALL CAMP HILL | CAMP HILL | PA | 17011 | $ 65.00 |
| US VISION - #1271 - JC PENNEY | DS7182718118 | 08/25/11 | 90-51 QUEENS BLVD ELMHURST | ELMHURST | NY | 13373 | $ 65.00 |
| US VISION - #1171 - JC PENNEY | DS7188629419 | 08/25/11 | 100 BAYCHESTER AVE BRONX | BRONX | NY | 10475 | $ 65.00 |
| US VISION - #0969 - JC PENNEY | DS7247288291 | 04/18/11 | 380 BEAVER VALLEY MALL MONACA | MONACA | PA | 15061 | $ 65.00 |
| US VISION - #0970 - JC PENNEY | DS7248371999 | 11/22/11 | 5256 ROUTE 30 GREENSBURG | GREENSBURG | PA | 15601 | $ 65.00 |
| US VISION - #0945 - JC PENNEY | DS7249811060 | 11/15/11 | 3405 E STATE ST HERMITAGE | HERMITAGE | PA | 16148 | $ 65.00 |
| US VISION - #0769 - JC PENNEY | DS000I7V0 | 07/05/11 | 7000 Tyrone Square SAINT PETERSBURG | SAINT PETERSBURG | FL | 33710 | $ 65.00 |
| US VISION - #0766 - JC PENNEY | 7277265109 | 01/10/12 | 27001 US 19 CLEARWATER | CLEARWATER | FL | 33761 | $ 65.00 |
| US VISION - #0994 - JC PENNEY | 7278487203 | 10/12/11 | 9409 US HIGHWAY 19 381 PORT RICHEY | PORT RICHEY | FL | 34668 | $ 65.00 |
| US VISION - #0928 - JC PENNEY | DS7322441646 | 04/02/11 | 1201 HOPPER AVE TOMS RIVER | TOMS RIVER | NJ | 08753 | $ 65.00 |
| US VISION - #1068 - JC PENNEY | DS7323905555 | 04/18/11 | 775 Route 18 EAST BRUNSWICK | EAST BRUNSWICK | NJ | 8816 | $ 65.00 |
| US VISION - #1096 - JC PENNEY | DS7325448085 | 04/26/11 | 180 STATE HWY NO 35 EATONTOWN | EATONTOWN | NJ | 07724 | $ 65.00 |
| US VISION - #1212 - JC PENNEY | DS7327260193 | 03/28/11 | 428 WOODBRIDGE CTR WOODBRIDGE | WOODBRIDGE | NJ | 07095 | $ 65.00 |
| US VISION - #1213 - JC PENNEY | DS7572490998 | 08/03/11 | 12300 JEFFERSON AVE NEWPORT NEWS | NEWPORT NEWS | VA | 23602 | $ 65.00 |
| US VISION - #1197 - JC PENNEY | DS7574861440 | 04/18/11 | 701 LYNNHAVEN PKWY VIRGINIA BEACH | VIRGINIA BEACH | VA | 23452 | $ 65.00 |
| US VISION - #6505 - MACYS | 7706199514 | 09/19/11 | 5000 NORTH POINT CIR ALPHARETTA | ALPHARETTA | GA | 30022 | $ 65.00 |
| US VISION - #1149 - JC PENNEY | DS7704829841 | 05/09/11 | 8040 MALL PKWY LITHONIA | LITHONIA | GA | 30038 | $ 65.00 |
| US VISION - #1180 - JC PENNEY | 7704913049 | 08/29/11 | 4840 BRIARCLIFF RD NE ATLANTA | ATLANTA | GA | 30345 | $ 65.00 |
| US VISION - #6504 - MACYS | DS7705220995 | 07/22/11 | 4300 ASHFORD DUNWOODY RD NE ATLANTA | ATLANTA | GA | 30346 | $ 65.00 |
| US VISION - #1246 - JC PENNEY | 6788894931 | 09/22/11 | 3379 BUFORD DR BUFORD | BUFORD | GA | 30519 | $ 65.00 |
| US VISION - #6503 - MACYS | DS6787143898 | 03/30/11 | 3333 Buford Drive BUFORD | BUFORD | GA | 30519 | $ 65.00 |
| US VISION - #6509 - MACYS | 7709681686 | 09/22/11 | 1500 SOUTHLAKE MALL MORROW | MORROW | GA | 30260 | $ 65.00 |
| US VISION - #0812 - JC PENNEY | DS7726927469 | 07/22/11 | 3382 NW FEDERAL HWY JENSEN BEACH | JENSEN BEACH | FL | 34957 | $ 65.00 |
| US VISION - #1249 - JC PENNEY | DS7725698228 | 07/22/11 | 6200 20TH ST VERO BEACH | VERO BEACH | FL | 32966 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #5152 - SEARS | DS8027735034 | 08/19/11 | 817 ROUTE 7 S  RUTLAND | RUTLAND | VT | 05701 | $ 85.00 |
| US VISION - #5152 - SEARS | DS8027735034 | 08/19/11 | 817 ROUTE 7 S  RUTLAND | RUTLAND | VT | 05701 | $   - |
| US VISION - #1209 - JC PENNEY | DS8047413520 | 08/01/11 | 1408 N PARHAM RD  HENRICO | HENRICO | VA | 23229 | $ 65.00 |
| US VISION - #5102 - SEARS | DS8047418796 | 08/01/11 | 1400 N PARHAM RD  HENRICO | HENRICO | VA | 23229 | $ 65.00 |
| US VISION - #0770 - JC PENNEY | 8132888619 | 10/21/11 | 201 WESTSHORE PLZ  TAMPA | TAMPA | FL | 33609 | $ 65.00 |
| US VISION - #1041 - JC PENNEY | DS8136532497 | 07/02/11 | 331 BRANDON TOWN CENTER DR  BRANDON | BRANDON | FL | 33511 | $ 65.00 |
| US VISION - #1200 - JC PENNEY | 8137921725 | 09/19/11 | 8102 CITRUS PARK DR  TAMPA | TAMPA | FL | 33625 | $ 65.00 |
| US VISION - #1074 - JC PENNEY | 8148687984 | 09/30/11 | 1 MILLCREEK MALL  ERIE | ERIE | PA | 16509 | $ 65.00 |
| US VISION - #5627 - BOSCOVS | DS8149400134 | 08/02/11 | 139 FALON LN  ALTOONA | ALTOONA | PA | 16602 | $ 65.00 |
| US VISION - #1060 - JC PENNEY | DS8149441492 | 08/23/11 | 101 LOGAN VALLEY MALL  ALTOONA | ALTOONA | PA | 16602 | $ 65.00 |
| US VISION - #1281 - JC PENNEY | DS0900990758 | 07/22/11 | 17610 E 39TH ST  INDEPENDENCE | INDEPENDENCE | MO | 64055 | $ 65.00 |
| US VISION - #1223 - JC PENNEY | 8282994786 | 08/21/12 | 3 South Tunnel Rd  ASHEVILLE | ASHEVILLE | NC | 28805 | $ 65.00 |
| US VISION - #1283 - JC PENNEY | 0670654168 | 09/15/11 | 300 MEMORIAL CITY WAY  HOUSTON | HOUSTON | TX | 77024 | $ 65.00 |
| US VISION - #1143 - JC PENNEY | 8436615762 | 07/19/12 | 2701 David McLeod Blvd  FLORENCE | FLORENCE | SC | 29501 | $ 65.00 |
| US VISION - #1221 - JC PENNEY | 8435533759 | 09/14/11 | 2150 NORTHWOODS BLVD  CHARLESTON | CHARLESTON | SC | 29406 | $ 65.00 |
| US VISION - #0953 - JC PENNEY | DS8452987703 | 08/01/11 | 2001 SOUTH RD  POUGHKEEPSIE | POUGHKEEPSIE | NY | 12601 | $ 65.00 |
| US VISION - #5127 - SEARS | DS8455667811 | 08/02/11 | 1401 ST RTE 300  NEWBURGH | NEWBURGH | NY | 12550 | $ 65.00 |
| US VISION - #6053 - MACYS | 0812614477 | 08/29/11 | 1 OLD ORCHARD SHOPPING CENTER  SKOKIE | SKOKIE | IL | 60077 | $ 65.00 |
| US VISION - #1127 - JC PENNEY | 8503011327 | 10/10/11 | 300 MARY ESTHER BLVD  MARY ESTHER | MARY ESTHER | FL | 32569 | $ 65.00 |
| US VISION - #1066 - JC PENNEY | DS8508785721 | 02/01/11 | 1500 APALACHEE PKWY  TALLAHASSEE | TALLAHASSEE | FL | 32301 | $ 65.00 |
| US VISION - #1037 - JC PENNEY | DS8564885373 | 03/28/11 | 200 CHERRY HILL MALL  CHERRY HILL | CHERRY HILL | NJ | 08002 | $ 65.00 |
| US VISION - #1195 - JC PENNEY | 0860090452 | 12/20/11 | 344 BUCKLAND HILLS DR  MANCHESTER | MANCHESTER | CT | 06040 | $ 65.00 |
| US VISION - #0993 - JC PENNEY | 8638159019 | 10/06/11 | 3800 US 98  LAKELAND | LAKELAND | FL | 33809 | $ 65.00 |
| US VISION - #1142 - JC PENNEY | 8642347721 | 09/09/11 | 700 HAYWOOD RD  GREENVILLE | GREENVILLE | SC | 29607 | $ 65.00 |
| US VISION - #5106 - SEARS | DS9013447976 | 03/29/11 | 1200 Southland Mall  MEMPHIS | MEMPHIS | TN | 38116 | $ 65.00 |
| US VISION - #1161 - JC PENNEY | 9013793874 | 09/12/11 | 2756 N GERMANTOWN PKWY  MEMPHIS | MEMPHIS | TN | 38133 | $ 65.00 |
| US VISION - #5104 - SEARS | 9018203430 | 10/04/11 | 4570 POPLAR AVE  MEMPHIS | MEMPHIS | TN | 38117 | $ 65.00 |
| US VISION - #5158 - SEARS | DS9013884663 | 07/22/11 | 2800 N GERMANTOWN PKWY  MEMPHIS | MEMPHIS | TN | 38113 | $ 65.00 |
| US VISION - #0916 - JC PENNEY | 9042786366 | 09/08/11 | 1910 WELLS RD  ORANGE PARK | ORANGE PARK | FL | 32073 | $ 65.00 |
| US VISION - #0986 - JC PENNEY | 9045192853 | 09/12/11 | 10308 SOUTHSIDE BLVD  JACKSONVILLE | JACKSONVILLE | FL | 32256 | $ 65.00 |
| US VISION - #0915 - JC PENNEY | 9047255406 | 09/16/11 | 9501 ARLINGTON EXPWY  JACKSONVILLE | JACKSONVILLE | FL | 32211 | $ 65.00 |
| US VISION - #1182 - JC PENNEY | DS9103926272 | 07/22/11 | 3500 OLEANDER DR  WILMINGTON | WILMINGTON | NC | 28403 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1094 - JC PENNEY | DS9285262580 | 04/20/11 | 4950 N HIGHWAY 89 FLAGSTAFF | FLAGSTAFF | AZ | 86004 | $ 65.00 |
| US VISION - #1047 - JC PENNEY | 9417646053 | 10/10/11 | 1441 TAMIAMI TRL PORT CHARLOTTE | PORT CHARLOTTE | FL | 33948 | $ 65.00 |
| US VISION - #1067 - JC PENNEY | 9417470794 | 10/07/11 | 303 301 BLVD BRADENTON | BRADENTON | FL | 34205 | $ 65.00 |
| US VISION - #0777 - JC PENNEY | 9419224396 | 10/13/11 | 8201 S TAMIAMI TRL SARASOTA | SARASOTA | FL | 34238 | $ 65.00 |
| US VISION - #1285 - JC PENNEY | DS000I07V | 09/27/11 | 8201 FLYING CLOUD DR EDEN PRAIRIE | EDEN PRAIRIE | MN | 55344 | $ 65.00 |
| US VISION - #0815 - JC PENNEY | 9543460845 | 09/27/11 | 9303 W ATLANTIC BLVD CORAL SPRINGS | CORAL SPRINGS | FL | 33071 | $ 65.00 |
| US VISION - #0811 - JC PENNEY | DS9544378401 | 07/22/11 | 11725 PINES BLVD PEMBROKE PINES | PEMBROKE PINES | FL | 33026 | $ 65.00 |
| US VISION - #0816 - JC PENNEY | 9549161255 | 10/28/11 | 8000 W BROWARD BLVD PLANTATION | PLANTATION | FL | 33324 | $ 65.00 |
| US VISION - #1207 - JC PENNEY | DS9734427580 | 08/02/11 | 305 MOUNT HOPE AVE AVENEL | AVENEL | NJ | 07001 | $ 65.00 |
| US VISION - #0939 - JC PENNEY | DS9737850715 | 08/04/11 | 1410 US HWY NO 46 WAYNE | WAYNE | NJ | 07470 | $ 65.00 |
| US VISION - #1055 - JC PENNEY | 9858794570 | 09/28/11 | 5953 WEST PARK AVE HOUMA | HOUMA | LA | 70364 | $ 65.00 |
| US VISION - #1153 - JC PENNEY | 3187468261 | 09/28/11 | 2950 E TEXAS ST BOSSIER CITY | BOSSIER CITY | LA | 71111 | $ 65.00 |
| US VISION - #5120 - SEARS | 6038885864 | 10/26/12 | 310 Daniel Webster Hwy Ste 102 NASHUA | NASHUA | NH | 3060 | $ 65.00 |
| US VISION - #5637 - BOSCOVS | DS4105482163 | 08/04/11 | 2310 N SALISBURY BLVD SALISBURY | SALISBURY | MD | 21801 | $ 65.00 |
| US VISION - #5639 - BOSCOVS | DS5184380695 | 08/04/11 | 1417 CENTRAL AVE ALBANY | ALBANY | NY | 12205 | $ 65.00 |
| US VISION - #5638 - BOSCOVS | DS6103732830 | 09/04/11 | 1665 STATE HILL ROAD READING | READING | PA | 19610 | $ 65.00 |
| US VISION - #5642 - BOSCOVS | DS000ICPI | 03/22/12 | 400 NORTH CENTER ST WESTMINSTER | WESTMINSTER | MD | 21157 | $ 65.00 |
| US VISION - #5641 - BOSCOVS | DS3016944793 | 04/18/11 | 1301 WEST PATRICK ST FREDERICK | FREDERICK | MD | 21702 | $ 65.00 |
| US VISION - #5643 - BOSCOVS | DS6077233692 | 04/02/11 | 11-23 COURT STREET BINGHAMTON | BINGHAMTON | NY | 13901 | $ 65.00 |
| US VISION - #1309 - JC PENNEY | 0870135309 | 09/27/11 | 5111 ROGERS AVE FORT SMITH | FORT SMITH | AR | 72903 | $ 65.00 |
| US VISION - #1311 - JC PENNEY | 860063540 | 07/20/12 | 480 Lewis Ave MERIDEN | MERIDEN | CT | 6451 | $ 65.00 |
| US VISION - ADMIN | DS8562277854 | 03/24/11 | 1 HARMON DR BLACKWOOD | BLACKWOOD | NJ | 08012 | $ 65.00 |
| US VISION - ADMIN | DS8562281626 | 04/26/11 | 1 HARMON DR BLACKWOOD | BLACKWOOD | NJ | 08012 | $ 65.00 |
| US VISION - #0932 - JC PENNEY | 5036039894 | 10/20/11 | 9500 SOUTHWEST WASHINGTON SQUARE RD PORTLAND | PORTLAND | OR | 97223 | $ 65.00 |
| US VISION - #1261 - JC PENNEY | DS000HHAI | 02/22/11 | 101 CLEARVIEW MALL CIRCLE BUTLER | BUTLER | PA | 16001 | $ 65.00 |
| US VISION - #1703 - JC PENNEY | DS0870074425 | 05/05/11 | 2600 S  SHACKLEFORD RD LITTLE ROCK | LITTLE ROCK | AR | 72205 | $ 65.00 |
| US VISION - #6055 - MACY'S | DS0812923892 | 06/16/11 | 1 WOODFIELD MALL SCHAUMBURG | SCHAUMBURG | IL | 60173 | $ 65.00 |
| US VISION - #6511 - MACYS | DS7704764478 | 05/09/11 | 2100 PLEASANT HILL RD DULUTH | DULUTH | GA | 30096 | $ 65.00 |
| US VISION - #1201 - JC PENNEY | 2426470 | 07/27/12 | 81 Rockingham Park Blvd SALEM | SALEM | NH | 3079 | $ 65.00 |
| US VISION - #5634 - BOSCOVS | DS8562220500 | 04/18/11 | 400-X STATE HWY NO 38 D300 MRSTN | MRSTN | NJ | 08057 | $ 65.00 |
| US VISION - #5635 - BOSCOVS | DS8567723400 | 04/18/11 | 1 ECHELON RD VOORHEES | VOORHEES | NJ | 08043 | $ 65.00 |
| US VISION - #1704 - JC PENNEY | DS0670993564 | 07/22/11 | 24201 BRAZOS TOWN CROSSING ROSENBERG | ROSENBERG | TX | 77469 | $ 65.00 |
| US VISION - #1709 - JC PENNEY | DS0842351707 | 07/22/11 | 50753 WATERSIDE DR NEW BALTIMORE | NEW BALTIMORE | MI | 48051 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1705 - JC PENNEY | DS3526830945 | 07/22/11 | 1399 WENDY CT  SPRING HILL | SPRING HILL | FL | 34607 | $ 65.00 |
| US VISION - #1702 - JC PENNEY | DS7709571256 | 05/10/11 | 1380 W  HIGHWAY 20 MCDONOUGH | MCDONOUGH | GA | 30253 | $ 65.00 |
| US VISION - #1307 - JC PENNEY | DS3184279249 | 05/18/11 | 3541 MASONIC DR  ALEXANDRIA | ALEXANDRIA | LA | 71301 | $ 65.00 |
| US VISION - #1296 - JC PENNEY | DS000I7V7 | 07/19/11 | 1800 COASTAL GRAND CIR MYRTLE BEACH | MYRTLE BEACH | SC | 29577 | $ 65.00 |
| US VISION - #1291- JC PENNEY | DS3602604820 | 05/03/11 | 8900 NE VANCOUVER MALL DR VANCOUVER | VANCOUVER | WA | 98662 | $ 65.00 |
| US VISION - #5636 - BOSCOVS | DS6102528628 | 05/24/11 | 2455 PARK AV COIN PALMER HEIGHTS | PALMER HEIGHTS | PA | 18045 | $ 65.00 |
| US VISION - #5103 - SEARS | 4349641482 | 10/10/11 | 1531 EAST RIO ROAD CHARLOTTESVILLE | CHARLOTTESVILLE | VA | 22901 | $ 65.00 |
| US VISION - #1289 - JC PENNEY | 8142662476 | 06/24/11 | 560 GALLERIA DR  JOHNSTOWN | JOHNSTOWN | PA | 15904 | $ 65.00 |
| US VISION - #1290 - JC PENNEY | DS5183714324 | 07/07/11 | 22 CLIFTON COUNTRY RD CLIFTON PARK | CLIFTON PARK | NY | 12065 | $ 65.00 |
| US VISION - #1706 - JC PENNEY | 0880982586 | 09/22/11 | 4951 SLATTEN RANCH RD ANTIOCH | ANTIOCH | CA | 94531 | $ 65.00 |
| US VISION - #1292 - JC PENNEY | 0842462182 | 09/07/11 | 4190 E  COURT ST 500 BURTON | BURTON | MI | 48509 | $ 65.00 |
| US VISION - #1288 - JC PENNEY | 115343685 | 12/28/11 | 7400 SAN PEDRO AVE 800 SAN ANTONIO | SAN ANTONIO | TX | 78216 | $ 65.00 |
| US VISION - #1294 - JC PENNEY | 5043889615 | 09/28/11 | 197 WESTBANK EXPWY  GRETNA | GRETNA | LA | 70053 | $ 65.00 |
| US VISION - #6512 - MACYS | 7704351669 | 09/29/11 | 1000 CUMBERLAND MALL ATLANTA | ATLANTA | GA | 30339 | $ 65.00 |
| US VISION - #1308 - JC PENNEY | 6782979843 | 09/19/11 | 2000 NORTH POINT CIR ALPHARETTA | ALPHARETTA | GA | 30005 | $ 65.00 |
| US VISION - #6513 - MACYS | 7704229363 | 09/22/11 | 400 ERNEST BARRETT PKWY KENNESAW | KENNESAW | GA | 30144 | $ 65.00 |
| US VISION - #5171 - SEARS | DS4062547597 | 09/15/11 | 1515 GRAND AVE  BILLINGS | BILLINGS | MT | 59102 | $ 65.00 |
| US VISION - #1313 - JC PENNEY | DS5037636044 | 09/16/11 | 305 LIBERTY ST NE  SALEM | SALEM | OR | 97301 | $ 65.00 |
| US VISION - #1312 - JC PENNEY | DS2153623117 | 09/22/11 | 804 BETHLEHEM PKE 230 MONTGOMERY | MONTGOMERY | PA | 19454 | $ 65.00 |
| US VISION - #5645 - BOSCOVS | DS6102647014 | 09/29/11 | 400 LEHIGH VALLEY MALL 400 WHITEHALL | WHITEHALL | PA | 18052 | $ 65.00 |
| US VISION - #5646 - BOSCOVS | DS7322405069 | 09/14/11 | 1201 HOOPER AV 8540 TOMS RIV TWP | TOMS RIV TWP | NJ | 08753 | $ 65.00 |
| US VISION - #5615 - BOSCOVS | DS6106270573 | 09/14/11 | 1067 W BALTIMORE PKE MIDDLETOWN | MIDDLETOWN | PA | 19063 | $ 65.00 |
| US VISION - #1135 - JC PENNEY | DS7189820572 | 09/10/11 | 140 MARSH AV  STATEN ISLAND | STATEN ISLAND | NY | 10314 | $ 65.00 |
| US VISION - #5614 - BOSCOVS | DS5703427909 | 09/12/11 | 400 LACKAWANNA AV SCRANTON | SCRANTON | PA | 18503 | $ 65.00 |
| US VISION - #1235 - JC PENNEY | 2522128175 | 10/10/11 | 1100 WESLEYAN BLVD  ROCKY MOUNT | ROCKY MOUNT | NC | 27804 | $ 65.00 |
| US VISION - #1079 - JC PENNEY | 4192213687 | 10/10/11 | 2400 ELIDA ROAD  LIMA | LIMA | OH | 45805 | $ 65.00 |
| US VISION - #5601 - BOSCOVS | 7242821209 | 10/10/11 | 100 CLEARVIEW CIR  BUTLER | BUTLER | PA | 16001 | $ 65.00 |
| US VISION - #1234 - JC PENNEY | 7025476145 | 10/10/11 | 1312 WEST SUNSET ROAD HENDERSON | HENDERSON | NV | 89014 | $ 65.00 |
| US VISION - #1712 - JC PENNEY | 0812824476 | 09/02/11 | 4451 PROMENADE WAY MATTESON | MATTESON | IL | 60443 | $ 65.00 |
| US VISION - #1713 - JC PENNEY | 0680914157 | 09/09/11 | 1950 JOE BATTLE BLVD EL PASO | EL PASO | TX | 79936 | $ 65.00 |
| US VISION - #1715 - JC PENNEY | DS6022421873 | 09/14/11 | 1703 W  BETHANY HOME  RD PHOENIX | PHOENIX | AZ | 85015 | $ 65.00 |
| US VISION - #1716 - JC PENNEY | 0900461079 | 09/12/11 | 9100 N SKYVIEW AVE  KANSAS CITY | KANSAS CITY | MO | 64154 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1717 - JC PENNEY | 419643457 | 11/15/11 | 5060 PINNACLE SQUARE BIRMINGHAM | BIRMINGHAM | AL | 35235 | $ 65.00 |
| US VISION - #5630 - BOSCOVS | DS7323892219 | 10/06/11 | 180 STATE HWY NO 35 EATONTOWN | EATONTOWN | NJ | 07724 | $ 65.00 |
| US VISION - #2016 - MEIJER | 114774443 | 12/15/11 | 8401 26 Mile Rd  WASHINGTON | WASHINGTON | MI | 48094 | $ 65.00 |
| US VISION - #2018 - MEIJER | 3098620537 | 12/14/11 | 1900 e College Ave  NORMAL | NORMAL | IL | 61761 | $ 65.00 |
| US VISION - #2021 - MEIJER | 0842242443 | 11/22/11 | 2770 s State Rd  IONIA | IONIA | MI | 48846 | $ 65.00 |
| US VISION - #1111 - JC PENNEY | 5854257412 | 08/14/12 | 600 Eastview Mall  VICTOR | VICTOR | NY | 14564 | $ 65.00 |
| US VISION - #5136 - SEARS | 3093430465 | 12/19/11 | 1150 W Carl Sandburg Drive GALESBURG | GALESBURG | IL | 61401 | $ 65.00 |
| US VISION - #5128 - SEARS | DS3043247774 | 01/19/13 | 301 US route 460  BLUEFIELD | BLUEFIELD | WV | 24701 | $ 104.46 |
| US VISION - #5142 - SEARS | DS5734451436 | 01/13/12 | 2201 W Worely Road  COLUMBIA | COLUMBIA | MO | 65203 | $ 65.00 |
| US VISION - #0786 - JC PENNEY | 742936 | 12/21/11 | 6100 Sunrise Blvd  CITRUS HEIGHTS | CITRUS HEIGHTS | CA | 95610 | $ 65.00 |
| US VISION - #6001 - MACYS | 9149636589 | 12/29/11 | 800 central park ave  YONKERS | YONKERS | NY | 10704 | $ 65.00 |
| US VISION - #6054 - MACYS | 0812434392 | 01/10/12 | 645 e boughton rd  BOLINGBROOK | BOLINGBROOK | IL | 60440 | $ 65.00 |
| US VISION - #0829 - JC PENNEY | 8591031601 | 08/12/12 | 6000 Florence Mall  FLORENCE | FLORENCE | KY | 41042 | $ 65.00 |
| US VISION - #1137 - JC PENNEY | 6362791491 | 07/31/12 | 1600 Mid Rivers Mall Unit 7777 SAINT PETERS | SAINT PETERS | MO | 63376 | $ 65.00 |
| US VISION - #1243 - JC PENNEY | 7047860854 | 12/19/11 | 1480 concord parkway north CONCORD | CONCORD | NC | 28025 | $ 65.00 |
| US VISION - #0737 - JC PENNEY | 9524353885 | 08/20/12 | 14301 burnhaven drive BURNSVILLE | BURNSVILLE | MN | 55337 | $ 109.45 |
| US VISION - #0798 - JC PENNEY | DS6088360549 | 12/27/11 | 23 W Towne Drive  MADISON | MADISON | WI | 53719 | $ 65.00 |
| US VISION - #0952 - JC PENNEY | DS8456952226 | 01/01/13 | 1 Galleria  Middletown | Middletown | NY | 10940 | $ 126.07 |
| US VISION - #0952 - JC PENNEY | DS8456952226 | 01/01/13 | 1 Galleria  Middletown | Middletown | NY | 10940 | $ 128.02 |
| US VISION - #1708 - JC PENNEY | DS9287643949 | 01/20/12 | 5651 Hwy 95 Street  LAKE HAVASU CITY | LAKE HAVASU CITY | AZ | 86404 | $ 65.00 |
| US VISION - #1136 - JC PENNEY | 9072790004 | 12/29/11 | 406 we west 5th ave  ANCHORAGE | ANCHORAGE | AK | 99501 | $ 65.00 |
| US VISION - #1248 - JC PENNEY | 743720-0001 | 01/10/12 | 1125 harding blvd  ROSEVILLE | ROSEVILLE | CA | 95878 | $ 65.00 |
| US VISION - #1305 - JC PENNEY | 2534357610 | 07/06/12 | 3700 S Meridian St  PUYALLUP | PUYALLUP | WA | 98373 | $ 65.00 |
| US VISION - #2023 - MEIJER | 5131047831-090 | 01/23/12 | 1082 state route 28  MILFORD | MILFORD | OH | 45150 | $ 65.00 |
| US VISION - #2024 - MEIJER | 5131048870 | 01/30/12 | 3711 Stone Creek Blvd  CINCINNATI | CINCINNATI | OH | 45251 | $ 65.00 |
| US VISION - #1157 - JC PENNEY | 9987061202 | 03/09/12 | 2400 10th street SW  MINOT | MINOT | ND | 58701 | $ 65.00 |
| US VISION - #2009 - MEIJER | 0842492598 | 02/29/12 | 5121 s westnedge ave  PORTAGE | PORTAGE | MI | 49002 | $ 65.00 |
| US VISION - #2020 - MEIJER | 0842602596 | 01/19/12 | 3700 17 mile road NE  CEDAR SPRINGS | CEDAR SPRINGS | MI | 49319 | $ 65.00 |
| US VISION - #2025 - MEIJER | 0812224994 | 01/23/12 | 2500 s philo rd  URBANA | URBANA | IL | 61802 | $ 65.00 |
| US VISION - #5619 - BOSCOVS | 2427817 | 07/24/12 | 400 Route 18  MONACA | MONACA | PA | 15061 | $ 65.00 |
| US VISION - #1719 - JC PENNEY | DS2516215720 | 06/18/12 | 22500 TOWN CENTER AVE SPANISH FORT | SPANISH FORT | AL | 36527 | $ 65.00 |
| US VISION - #1720 - JC PENNEY | DS3187974986 | 06/21/12 | 7451 YOUREE DR  SHREVEPORT | SHREVEPORT | LA | 71105 | $ 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1721 - JC PENNEY | DS3342903059 | 06/14/12 | 550 PINNACLE PLACE PRATTVILLE | PRATTVILLE | AL | 36066 | $ 65.00 |
| US VISION - #1723 - JC PENNEY | 8037360520 | 09/27/12 | 304 Forum Dr  COLUMBIA | COLUMBIA | SC | 29229 | $ 65.00 |
| US VISION - #1726 - JC PENNEY | 5208070636 | 11/08/12 | 5265 S Calle Santa Cruz  TUCSON | TUCSON | AZ | 85706 | $ 65.00 |
| US VISION - #1728 - JC PENNEY | DS4808217547 | 08/01/12 | 2180 S GILBERT RD  CHANDLER | CHANDLER | AZ | 85286 | $ 65.00 |
| US VISION - #1729 - JC PENNEY | 297023125 | 08/20/12 | 2520 Gulf Fwy S  LEAGUE CITY | LEAGUE CITY | TX | 77573 | $ 65.00 |
| US VISION - #1730 - JC PENNEY | 0680225087 | 06/08/12 | 17710 La Cantera Parkway  SAN ANTONIO | SAN ANTONIO | TX | 78257 | $ 65.00 |
| US VISION - #1733 - JC PENNEY | 0670874849 | 06/06/12 | 5858 E SAM HOUSTON PKWY N HOUSTON | HOUSTON | TX | 77049 | $ 65.00 |
| US VISION - #2028 - MEIJER | DS5173211302 | 06/22/12 | 5125 West Saginaw Hwy  LANSING | LANSING | MI | 48917 | $ 65.00 |
| US VISION - #2029 - MEIJER | DS0842722893 | 06/12/12 | 3175 South Rochester rd ROCHESTER | ROCHESTER | MI | 48307 | $ 65.00 |
| US VISION - #2030 - MEIJER | 2317981967 | 06/12/12 | 5300 South Harvey Street MUSKEGON | MUSKEGON | MI | 49444 | $ 65.00 |
| US VISION - #2031 - MEIJER | DS7342220300 | 06/15/12 | 5645 Jackson Rd  ANN ARBOR | ANN ARBOR | MI | 48103 | $ 65.00 |
| US VISION - #2034 - MEIJER | 0812575370 | 06/14/12 | 225 North Weber Rd BOLINGBROOK | BOLINGBROOK | IL | 60490 | $ 65.00 |
| US VISION - #2035 - MEIJER | DS2198772400 | 07/24/12 | 5150 South Franklin St  MICHIGAN CITY | MICHIGAN CITY | IN | 46360 | $ 65.00 |
| US VISION - #2036 - MEIJER | DS0842312894 | 06/14/12 | 11901 Fulton St  LOWELL | LOWELL | MI | 49333 | $ 65.00 |
| US VISION - #2038 - MEIJER | 2462960 | 09/17/12 | 29505 Mound Rd  WARREN | WARREN | MI | 48092 | $ 65.00 |
| US VISION - #5648 - BOSCOVS | DS4109312219 | 10/05/12 | 8200 PERRY HALL BLVD NOTTINGHAM | NOTTINGHAM | MD | 21236 | $ 65.00 |
| US VISION - #1314 - JC PENNEY | 4017323162 | 12/23/11 | 400 bald hill rd  WARWICK | WARWICK | RI | 02886 | $ 65.00 |
| US VISION - #5649 - BOSCOVS | DS000KBCB | 08/08/13 | 441 WOODBRIDGE CENTER DR WOODBRIDGE | WOODBRIDGE | NJ | 07095 | $ 75.00 |
| US VISION - #5130 - SEARS | 8771403080390830 | 03/05/12 | 2917 N VERMILION  DANVILLE | DANVILLE | IL | 61832 | $ 105.00 |

# Cable

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0773 - JC PENNEY | 8771101340201884 | 01/27/12 | 220 GOLF MILL SHOPPING CTR NILES | NILES | IL | 60714 | $   105.00 |
| US VISION - #0807 - JC PENNEY | FR000IBP7 | 12/05/11 | 700 WEST 14 MILE  TROY | TROY | MI | 48083 | $   85.00 |
| US VISION - #6045 - MACYS | FR000ICVD | 12/14/11 | 500 WEST 14 MILE ROAD TROY | TROY | MI | 48083 | $   85.00 |
| US VISION - #0803 - JC PENNEY | 4546008 | 11/22/11 | 23000 EUREKA TAYLOR | TAYLOR | MI | 48180 | $   105.00 |
| US VISION - #6044 - MACYS | 903117351D | 05/18/12 | 35000 WARREN WESTLAND | WESTLAND | MI | 48185 | $   105.00 |
| US VISION - #0796 - JC PENNEY | 903117351C | 05/17/12 | 35000 WARREN WESTLAND | WESTLAND | MI | 48185 | $   105.00 |
| US VISION - #0988 - JC PENNEY | FR000IEPT | 11/08/11 | 4300 TUSCARAWAS ST W  CANTON | CANTON | OH | 44708 | $   85.00 |

Offer valid 30 days from 2/14/14

CJN

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1026 - JC PENNEY | 903117351 | 04/23/12 | 1200 SOUTHCENTER MALL SEATTLE | SEATTLE | WA | 981882825 | $ 105.00 |
| US VISION - #1129 - JC PENNEY | 4546013 | 12/16/11 | 625 BLACK LAKE BLVD OLYMPIA | OLYMPIA | WA | 98502 | $ 105.00 |
| US VISION - #0968 - JC PENNEY | WTX-120718-01 | 07/31/12 | 7001 W Interstate 40 Suite 600 Amarillo | Amarillo | TX | 79121 | $ 105.00 |
| US VISION - #0957 - JC PENNEY | 113896024 | 10/24/11 | 4915 CLAREMONT AV STOCKTON | STOCKTON | CA | 95207 | $ 85.00 |
| US VISION - #0947 - JC PENNEY | 113896026 | 10/18/11 | 1000 HILLTOP MALL RD SAN PABLO | SAN PABLO | CA | 94806 | $ 85.00 |
| US VISION - #0995 - JC PENNEY | 113896035 | 10/18/11 | 355 FLETCHER PKWY EL CAJON | EL CAJON | CA | 92020 | $ 85.00 |
| US VISION - #0781 - JC PENNEY | 113895407 | 10/26/11 | 800 CODDINGTOWN MALL SANTA ROSA | SANTA ROSA | CA | 95401 | $ 85.00 |
| US VISION - #1268 - JC PENNEY | FR000I7OX | 11/01/11 | 400 BREA MALL BREA | BREA | CA | 92821 | $ 85.00 |
| US VISION - #1168 - JC PENNEY | 113889539 | 10/11/11 | 377 S MILLS RD VENTURA | VENTURA | CA | 93003 | $ 85.00 |
| US VISION - #0752 - JC PENNEY | 113890706 | 10/27/11 | 9301 TAMPA AV NORTHRIDGE | NORTHRIDGE | CA | 91324 | $ 85.00 |
| US VISION - #1069 - JC PENNEY | 113890711 | 10/18/11 | 100 NORTHRIDGE SHOPPING CENTER SALINAS | SALINAS | CA | 93906 | $ 85.00 |
| US VISION - #1120 - JC PENNEY | 113890713 | 10/19/11 | 1689 ARDEN WY SACRAMENTO | SACRAMENTO | CA | 95815 | $ 85.00 |
| US VISION - #0956 - JC PENNEY | FR000I7OZ | 11/03/11 | 484 SUN VALLEY MALL CONCORD | CONCORD | CA | 94520 | $ 85.00 |
| US VISION - #0950 - JC PENNEY | 113890722 | 11/10/11 | 3605 GALLERIA AT TYLER RIVERSIDE | RIVERSIDE | CA | 92503 | $ 85.00 |
| US VISION - #1114 - JC PENNEY | 0610224179901 | 01/30/12 | 10000 COORS BLVD BYP NW ALBUQUERQUE | ALBUQUERQUE | NM | 08029 | $ 105.00 |
| US VISION - #5165 - SEARS | FR000I7P2 | 12/22/11 | 4501 Central Ave. STE 101 HOT SPRINGS NATIONAL PARK | HOT SPRINGS NATIONAL PARK | AR | 71913 | $ 85.00 |
| US VISION - #5112 - SEARS | 7806440974 | 09/05/12 | 1201 Boston Post Rd SP 2095 MILFORD | MILFORD | CT | 6460 | $ 105.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC | |
|---|---|---|---|---|---|---|---|---|
| US VISION - #1007 - JC PENNEY | 114072013 | 10/28/11 | 2300 RIVERCHASE GALLERIA BIRMINGHAM | BIRMINGHAM | AL | 35244 | $ | 85.00 |
| US VISION - #1286 - JC PENNEY | 116893808 | 02/29/12 | 2890 N MAIN ST SANTA ANA | SANTA ANA | CA | 92705 | $ | 85.00 |
| US VISION - #1202 - JC PENNEY | 1713830 | 07/09/12 | 1303 Niagara Falls Blvd BUFFALO | BUFFALO | NY | 14226 | $ | 105.00 |
| US VISION - #5612 - BOSCOVS | 903117351A | 04/09/12 | 2899 WHITEFORD RD YORK | YORK | PA | 17402 | $ | 105.00 |
| US VISION - #5613 - BOSCOVS | 83352001 | 08/14/12 | 570 Galleria Dr JOHNSTOWN | JOHNSTOWN | PA | 15904 | $ | 105.00 |
| US VISION - #1064 - JC PENNEY | FR000IEPZ | 11/08/11 | 7171 N DAVIS HWY AND RT 10, STE 8220 PENSACOLA | PENSACOLA | FL | 32504 | $ | 85.00 |
| US VISION - #5624 - BOSCOVS | 903117351B | 04/04/12 | 3849 DELSEA DR  VINELAND | VINELAND | NJ | 08360 | $ | 105.00 |
| US VISION - #1100 - JC PENNEY | 7806-440958 | 08/10/12 | 1201 Boston Post Rd Ste 6 MILFORD | MILFORD | CT | 06460 | $ | 105.00 |
| US VISION - #5633 - BOSCOVS | 55633 | 08/07/12 | 15  S Main St WILKES BARRE | WILKES BARRE | PA | 18701 | $ | 105.00 |
| US VISION - #5640 - BOSCOVS | 0950933627201 | 05/07/12 | 361 WEST MAIN ST  NEWARK | NEWARK | DE | 19702 | $ | 105.00 |
| US VISION - #5647 - BOSCOVS | 5459377 | 09/06/12 | 4737 Concord Pike Suite 100 WILMINGTON | WILMINGTON | DE | 19803 | $ | 105.00 |
| US VISION - #1701 - JC PENNEY | 8993212380097686 | 03/21/12 | 515 CABELA DRIVE TRIADELPHIA | TRIADELPHIA | WV | 26059 | $ | 105.00 |
| US VISION - #5608 - BOSCOVS | 8860100100095850 | 09/06/12 | 105 LAUREL MALL HAZLETON | HAZLETON | PA | 18202 | $ | 105.00 |
| US VISION - #1714 - JC PENNEY | 113582291 | 09/21/11 | 12351 N I H 35 AUSTIN | AUSTIN | TX | 78753 | $ | 85.00 |
| US VISION - #1707 - JC PENNEY | 115398934 | 02/07/12 | 43690 Ford Road  CANTON | CANTON | MI | 48188 | $ | 85.00 |
| US VISION - #0987 - JC PENNEY | 4404584349 | 12/16/11 | 4500 Midway Mall  ELYRIA | ELYRIA | OH | 44035 | $ | 65.00 |
| US VISION - #6025 - MACYS | 9528925057 | 02/23/12 | 14251 Burnhaven dr BURNSVILLE | BURNSVILLE | MN | 55306 | $ | 105.00 |
| US VISION - #5153 - SEARS | FR000IZYR | 03/23/12 | 2400 10th Street SW  MINOT | MINOT | ND | 58701 | $ | 105.00 |
| US VISION - #2011 - MEIJER | 116069874 | 02/29/12 | 2200 tiffin ave FINDLAY | FINDLAY | OH | 45840 | $ | 85.00 |
| US VISION - #2027 - MEIJER | 117910040 | 05/18/12 | 7157 East Saginaw Hwy EAST LANSING | EAST LANSING | MI | 48823 | $ | 85.00 |
| US VISION - #1724 - JC PENNEY | DS3173340687 | 07/23/12 | 8752 Michigan Road INDIANAPOLIS | INDIANAPOLIS | IN | 46268 | $ | 65.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1727 - JC PENNEY | 119108937 | 06/14/12 | 9480 Village Place Blvd BRIGHTON | BRIGHTON | MI | 48116 | $ 65.00 |

## T1

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0411 - JC PENNEY | T1000IBDK | 02/24/12 | 245 ST CLAIR SQ FAIRVIEW HEIGHTS | FAIRVIEW HEIGHTS | IL | 62208 | $ 249.00 |
| US VISION - #0844 - JC PENNEY | T1000I2N3 | 12/09/11 | 4 FOX VALLEY CENTER DR EQ AURORA | AURORA | IL | 60504 | $ 249.00 |
| US VISION - #1196 - JC PENNEY | T1000I9IJ | ^ 02/06/12 | 200 RIVER OAKS DR  CALUMET CITY | CALUMET CITY | IL | 60409 | $ 249.00 |
| US VISION - #1080 - JC PENNEY | T1000I2NM | ^ 11/30/11 | 3340 MALL LOOP DR  JOLIET | JOLIET | IL | 60431 | $ 249.00 |
| US VISION - #1178 - JC PENNEY | T1000I9IH | ^ 02/02/12 | 4 HAWTHORNE SHOPPING CENTER VERNON HILS | VERNON HILS | IL | 60061 | $ 249.00 |
| US VISION - #0778 - JC PENNEY | T1000I4FP | ^ 01/19/12 | 6501 GRAPE RD MISHAWAKA | MISHAWAKA | IN | 46545 | $ 249.00 |
| US VISION - #5115 - SEARS | T1000I2MY | ^ 12/05/11 | 757 E S R 131 CLARKSVILLE | CLARKSVILLE | IN | 47129 | $ 249.00 |
| US VISION - #1192 - JC PENNEY | T1000I2N4 | 12/01/11 | 27150 NOVI RD NOVI | NOVI | MI | 48377 | $ 249.00 |
| US VISION - #6049 - MACYS | T1000I2N0 | 01/05/12 | 27550 NOVI RD NOVI | NOVI | MI | 48377 | $ 249.00 |
| US VISION - #1262 - JC PENNEY | T1000I9O3 | ^ 02/01/12 | G3535 S LINDEN RD  FLINT | FLINT | MI | 48507 | $ 249.00 |
| US VISION - #1283 - JC PENNEY | T1000I6W7 | ^ 02/14/12 | 4600 FASHION SQUARE BLVD SAGINAW | SAGINAW | MI | 48604 | $ 249.00 |
| US VISION - #1039 - JC PENNEY | T1000I712 | ^ 02/08/12 | 100 Richmond Mall CLEVELAND | CLEVELAND | OH | 44143 | $ 249.00 |
| US VISION - #0727 - JC PENNEY | T1000I4FV | ^ 01/13/12 | 2724 Eastland Mall COLUMBUS | COLUMBUS | OH | 43232 | $ 249.00 |
| US VISION - #0730 - JC PENNEY | T1000I9HX | ^ 03/26/12 | 14200 E ALAMEDA AVE  AURORA | AURORA | CO | 80012 | $ 249.00 |
| US VISION - #0919 - JC PENNEY | T1000I2N5 | 12/20/11 | 1551 35 ST  DES MOINES | DES MOINES | IA | 08029 | $ 249.00 |
| US VISION - #0846 - JC PENNEY | T1000I2N6 | 02/03/12 | 1600 MILLER TRUNK HWY DULUTH | DULUTH | MN | 558115640 | $ 249.00 |
| US VISION - #0801 - JC PENNEY | T13202510020 | ^ 03/23/12 | 4201 ST CLOUD ST ST CLOUD | ST CLOUD | MN | 563016601 | $ 249.00 |
| US VISION - #6029 - MACYS | T1000I6OI | 04/04/12 | 900 W ROSEDALE CTR HWY RSVL | RSVL | MN | 08029 | $ 249.00 |
| US VISION - #0738 - JC PENNEY | T1000I2JY | 12/14/11 | 12421 WAYZATA BLVD HOPKINS | HOPKINS | MN | 08029 | $ 249.00 |

54

Offer valid 30 days from 2/14/14

CJN

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #0983 - JC PENNEY | T1000IC1V | ^ 02/23/12 | 3601 S CONSTITUTION BLVD SALT LAKE CITY | SALT LAKE CITY | UT | 841193746 | $ 249.00 |
| US VISION - #0425 - JC PENNEY | T1000IBP4 | ^ 02/21/12 | 200 West Park Mall CAPE GIRARDEAU | CAPE GIRARDEAU | MO | 63703 | $ 249.00 |
| US VISION - #1280 - JC PENNEY | T1000I6WC | ^ 01/05/12 | 6909 N LOOP 1604 SAN ANTONIO | SAN ANTONIO | TX | 78266 | $ 249.00 |
| US VISION - #0741 - JC PENNEY | T1000I9IA | ^ 02/01/12 | 2901 S CAPITAL OF TEXAS HWY AUSTIN | AUSTIN | TX | 78746 | $ 249.00 |
| US VISION - #0746 - JC PENNEY | T1000I6PA | ^ 01/04/12 | 1900 Green Oaks Rd FORT WORTH | FORT WORTH | TX | 76116 | $ 249.00 |
| US VISION - #1023 - JC PENNEY | T1000I2N8 | 03/02/12 | 3500 McCann Rd LONGVIEW | LONGVIEW | TX | 75601 | $ 249.00 |
| US VISION - #0827 - JC PENNEY | T1000I6P3 | ^ 01/06/12 | 6000 TOWN EAST MALL MESQUITE | MESQUITE | TX | 75150 | $ 249.00 |
| US VISION - #1250 - JC PENNEY | T1000I6OW | ^ 02/03/12 | 2201 S INTERSTATE 35 E DENTON | DENTON | TX | 76205 | $ 249.00 |
| US VISION - #0966 - JC PENNEY | T1000I6P2 | ^ 03/07/12 | 2401 S I HWY 35 E 4000 LEWISVILLE | LEWISVILLE | TX | 75067 | $ 249.00 |
| US VISION - #0772 - JC PENNEY | T1000I2NP | ^ 02/07/12 | 821 CENTRAL EXPWY PLANO | PLANO | TX | 75075 | $ 249.00 |
| US VISION - #0924 - JC PENNEY | T1000I2JP | ^ 11/28/11 | 21840 HAWTHORNE BL TORRANCE | TORRANCE | CA | 90503 | $ 249.00 |
| US VISION - #0809 - JC PENNEY | T1000I6ON | ^ 01/31/12 | 6000 HANNUM AV CULVER CITY | CULVER CITY | CA | 90230 | $ 249.00 |
| US VISION - #0776 - JC PENNEY | T1000I6OO | ^ 01/06/12 | 1600 MONTEBELLO TOWN CENTER DR MONTEBELLO | MONTEBELLO | CA | 90640 | $ 249.00 |
| US VISION - #0782 - JC PENNEY | T1000IC1R | ^ 02/28/12 | 10150 N WOLFE RD CUPERTINO | CUPERTINO | CA | 95014 | $ 249.00 |
| US VISION - #1163 - JC PENNEY | T1000I6OP | ^ 01/17/12 | 3040 PLAZA BONITA RD NATIONAL CITY | NATIONAL CITY | CA | 91950 | $ 249.00 |
| US VISION - #0925 - JC PENNEY | T1000I2JW | ^ 01/31/12 | 1203 Plaza Dr WEST COVINA | WEST COVINA | CA | 91790 | $ 249.00 |
| US VISION - #0954 - JC PENNEY | T1000I6OQ | ^ 01/04/12 | 1122 EL CAMINO RL SB | SB | CA | 94066 | $ 249.00 |
| US VISION - #0938 - JC PENNEY | T1000I2P4 | 03/30/12 | 3902 13TH AVE FARGO | FARGO | ND | 08029 | $ 249.00 |
| US VISION - #5123 - SEARS | T1000I6P7 | 02/27/12 | 3902 13TH AVE FARGO | FARGO | ND | 08029 | $ 249.00 |
| US VISION - #5124 - SEARS | T17012559349 | ^ 02/21/12 | 2700 STATE ST BISMARCK | BISMARCK | ND | 58501 | $ 249.00 |
| US VISION - #1164 - JC PENNEY | T1000I6P8 | ^ 04/23/12 | 2800 COLUMBIA RD GRAND FORKS | GRAND FORKS | ND | 582016076 | $ 249.00 |
| US VISION - #5166 - SEARS | T1000I6PB | 03/30/12 | 2901 PINES MALL DR D PINE BLUFF | PINE BLUFF | AR | 71601 | $ 249.00 |

Offer valid 30 days from 2/14/14

CJN

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #5112 - SEARS | T1000I4FK | ^ 01/23/12 | 1201 Boston Post Rd SP 2095 MILFORD | MILFORD | CT | 6460 | $    249.00 |
| US VISION - #1170 - JC PENNEY | T1000IBQX | 03/22/12 | 6201 BLUEBONNET BLVD BATON ROUGE | BATON ROUGE | LA | 70810 | $    249.00 |
| US VISION - #1004 - JC PENNEY | T1000I2E7 | 12/09/11 | 17301 VALLEY MALL RD HAGERSTOWN | HAGERSTOWN | MD | 21740 | $    249.00 |
| US VISION - #1082 - JC PENNEY | T1000I9II | ^ 02/14/12 | 1603 NW 107TH AVE DORAL | DORAL | FL | 33172 | $    249.00 |
| US VISION - #1115 - JC PENNEY | T1000IBW0 | 02/16/12 | 9409 W COLONIAL DR OCOEE | OCOEE | FL | 34761 | $    249.00 |
| US VISION - #0839 - JC PENNEY | T1000I26R | ^ 12/14/11 | 7777 EASTPOINT MALL BALTIMORE | BALTIMORE | MD | 21224 | $    249.00 |
| US VISION - #1099 - JC PENNEY | T1000ICTE | ^ 03/13/12 | 7900 RITCHIE HWY GLEN BURNIE | GLEN BURNIE | MD | 21061 | $    249.00 |
| US VISION - #0980 - JC PENNEY | T1000I9IC | ^ 02/09/12 | 1006 ROSS PARK MALL DR PITTSBURGH | PITTSBURGH | PA | 15237 | $    249.00 |
| US VISION - #1206 - JC PENNEY | T1000I2JZ | 01/04/12 | 3102 PLANK RD SUITE 400 FREDERICKSBURG | FREDERICKSBURG | VA | 22401 | $    249.00 |
| US VISION - #0404 - JC PENNEY | T1000I2MZ | 12/06/11 | 4510 E CACTUS RD PHOENIX | PHOENIX | AZ | 85032 | $    249.00 |
| US VISION - #1264 - JC PENNEY | T1000IC1T | ^ 03/08/12 | 50 Fox Run Rd Ste 35 PORTSMOUTH | PORTSMOUTH | NH | 3801 | $    249.00 |
| US VISION - #1128 - JC PENNEY | T1000I4FT | ^ 02/06/12 | 310 DANIEL WEBSTER HWY NASHUA | NASHUA | NH | 03060 | $    249.00 |
| US VISION - #1071 - JC PENNEY | T1000IC1P | ^ 03/20/12 | 4665 TRANSIT RD BUFFALO | BUFFALO | NY | 14221 | $    249.00 |
| US VISION - #1198 - JC PENNEY | T1000IC1Q | ^ 03/07/12 | 10101 BROOK RD GLEN ALLEN | GLEN ALLEN | VA | 23059 | $    249.00 |
| US VISION - #1141 - JC PENNEY | T1000I2E3 | ^ 01/04/12 | 1750 DEPTFORD CENTER RD WOODBURY | WOODBURY | NJ | 08096 | $    249.00 |
| US VISION - #1087 - JC PENNEY | T1000I9O2 | ^ 02/22/12 | 500 SOUTH RD FARMINGTON | FARMINGTON | CT | 06032 | $    249.00 |
| US VISION - #1278 - JC PENNEY | T1000I2K0 | 01/10/12 | 12399 SOUTH MAINSTREET RANCHO CUCAMONGA | RANCHO CUCAMONGA | CA | 91739 | $    249.00 |
| US VISION - #5120 - SEARS | T1000IC1U | ^ 03/02/12 | 310 Daniel Webster Hwy Ste 102 NASHUA | NASHUA | NH | 3060 | $    249.00 |
| US VISION - #1279 - JC PENNEY | T1000IBVX | ^ 02/24/12 | 2501 MING AV BAKERSFIELD | BAKERSFIELD | CA | 93304 | $    249.00 |
| US VISION - #1017 - JC PENNEY | T1000I2P5 | 12/08/11 | 3710 U S HWY NO 9 FRHD TWP | FRHD TWP | NJ | 07728 | $    249.00 |
| US VISION - #1711 - JC PENNEY | T1000HXOW | ^ 09/23/11 | 13333 W MCDOWELL RD GOODYEAR | GOODYEAR | AZ | 85395 | $    559.00 |

56

Offer valid 30 days from 2/14/14

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| COMP_NAME | Circuit ID | SERVICE_START | ADDRESS | CITY | STATE | POSTAL_CODE | MRC |
|---|---|---|---|---|---|---|---|
| US VISION - #1718 - JC PENNEY | T1000HXZC | ^ 09/07/11 | E I 30  ROCKWALL | ROCKWALL | TX | 75087 | $      249.00 |
| US VISION - #2015 - MEIJER | T1000I4BQ | ^ 12/06/11 | 49900 GRAND RIVER  WIXOM | WIXOM | MI | 48393 | $      249.00 |
| US VISION - #2017 - MEIJER | T1000I4BR | ^ 02/14/12 | 606 GREENVILLE W DR GREENVILLE | GREENVILLE | MI | 48838 | $      249.00 |
| US VISION - #1293 - JC PENNEY | T1000IBVF | 02/16/12 | 9365 Fields Ertel Rd CINCINNATI | CINCINNATI | OH | 45249 | $      249.00 |
| US VISION - #0830 - JC PENNEY | T1000IEZT | 03/14/12 | 4621 Eastgate Blvd CINCINNATI | CINCINNATI | OH | 45245 | $      249.00 |
| US VISION - #2019 - MEIJER | T1000IGKY | ^ 03/28/12 | 7150 executive blvd DAYTON | DAYTON | OH | 45424 | $      249.00 |
| US VISION - #2022 - MEIJER | T1000IH1Z | 04/13/12 | 3820 s western ave MARION | MARION | IN | 46953 | $      459.00 |
| US VISION - #2026 - MEIJER | T1000IHN9 | ^ 04/26/12 | 1380 sunbury rd DELAWARE | DELAWARE | OH | 43015 | $      399.00 |
| US VISION - #0984 - JC PENNEY | T1000IH8G | ^ 05/25/12 | 1200 towne centre blvd  PROVO | PROVO | UT | 84601 | $      249.00 |

Offer valid 30 days from 2/14/14

CJN

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

# EXHIBIT B



May 8, 2017

Mr. Adam Levy, CEO
Mr. Carmen J. Nepa, III, CFO
U.S. Vision, Inc.
1 Harmon Drive
Glen Oaks Industrial Park
Glendora, NJ 08029

Gentlemen:

Thank you for being a valued customer of BullsEye for the past 8 years. The relationship has been fruitful for both parties and it is in that spirit that we would like to continue the relationship. The best relationships are memorialized in writing and it is for that reason that I am writing to you today. I am sure that you are aware of your contracted terms and obligations. While the specific amounts may not have been communicated as crisply as hindsight would suggest, they are nonetheless real commitments. Your point of contact at BullsEye, Chris Otenbaker, has generally communicated the status of our contract to you and I will address it with greater specificity so that there is no ambiguity.

Contract terms summary:

The currently effective Agreement is dated March 20, 2014 with the following terms:

1. 40 month term for all existing circuits in effect when the contract was signed
2. Newly installed Broadband circuits are to be on 12 or 36 months as approved by you.
3. POTS lines commitment – 1,084 POTS lines
4. Broadband circuits commitment – 518 Broadband circuits
5. Assessments for shortfall from POTS line commitment of $25/line/month for the balance of the term as set forth in paragraph 7.
6. Assessment for shortfall from Broadband circuit commitment of the specific circuit MRC for the balance of the committed term also set forth in paragraph 7.
7. Paragraph 10 offers an incentive to convert the POTS lines to Digital Voice services

Assessment for shortfall:

Unfortunately you have not fulfilled all of your obligations under the Agreement and the following summarizes the shortfall obligation at this date.

1. Your shortfall obligation for POTS lines is **$50,450** and is summarized on the attached schedule.
2. Your shortfall obligation for Broadband circuits is **$374,603** and is summarized on the attached schedule.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

<u>Alternatives to meet obligations</u>:

US Vision does have opportunities to mitigate the above obligations.  They are:

1. If POTS lines were transferred prematurely from BullsEye to another carrier then upon their return to BullsEye they can then satisfy the remainder of the obligation.  However, for the period that they were not serviced by BullsEye the assessment would stand,
2. If Broadband circuits were prematurely removed, then they too can be returned to BullsEye to satisfy the balance of the term obligation.
3. For POTS lines, Paragraph 10 of the Agreement offers an incentive to convert POTS lines to Digital Voice.  This would most likely result in a savings from the POTS line charges and could be used to satisfy the balance of the commitment for the POTS lines commitment.

<u>Conclusion:</u>

If US Vision decides not to take advantage of any of the above alternatives then the full amount of the shortfall obligation is immediately due and payable.  I would strongly suggest that you contact Chris Otenbaker to discuss any of the alternatives to avoid a payment of **$425,053** for both the POTS and Broadband commitments.

Personally I would like to thank US Vision for the opportunity to serve you these past 8 years and I would like BullsEye to continue to serve you as a satisfied customer.  Please feel free to contact me directly at <u>248-784-2590</u>, my direct line.

Sincerely,

Peter K. LaRose
CFO

Cc:    Chris Otenbaker, VP, BullsEye
       William H. Oberlin, CEO, BullsEye
       Michael Madden, Manager, US Vision
       Chuck Flynn, Director of IT, US Vision

| US Vision Calculation of Shortfall Payment Obligation | | | | | |
|---|---|---|---|---|---|
| Invoice Date | Line Commitment | Active lines in service | Lines Short of Minimum Commitment | Contractual Charge Per Line | Shortfall Payment Obligation |
| Oct-14 | 1084 | 996 | 88 | $25.00 | $2,200.00 |
| Nov-14 | 1084 | 993 | 91 | $25.00 | $2,275.00 |
| Dec-14 | 1084 | 989 | 95 | $25.00 | $2,375.00 |
| Jan-15 | 1084 | 996 | 88 | $25.00 | $2,200.00 |
| Feb-15 | 1084 | 985 | 99 | $25.00 | $2,475.00 |
| Mar-15 | 1084 | 967 | 117 | $25.00 | $2,925.00 |
| Apr-15 | 1084 | 970 | 114 | $25.00 | $2,850.00 |
| May-15 | 1084 | 1008 | 76 | $25.00 | $1,900.00 |
| Jun-15 | 1084 | 1012 | 72 | $25.00 | $1,800.00 |
| Jul-15 | 1084 | 1013 | 71 | $25.00 | $1,775.00 |
| Aug-15 | 1084 | 1015 | 69 | $25.00 | $1,725.00 |
| Sep-15 | 1084 | 1016 | 68 | $25.00 | $1,700.00 |
| Oct-15 | 1084 | 1024 | 60 | $25.00 | $1,500.00 |
| Nov-15 | 1084 | 1026 | 58 | $25.00 | $1,450.00 |
| Dec-15 | 1084 | 1032 | 52 | $25.00 | $1,300.00 |
| Jan-16 | 1084 | 1031 | 53 | $25.00 | $1,325.00 |
| Feb-16 | 1084 | 1034 | 50 | $25.00 | $1,250.00 |
| Mar-16 | 1084 | 1034 | 50 | $25.00 | $1,250.00 |
| Apr-16 | 1084 | 1034 | 50 | $25.00 | $1,250.00 |
| May-16 | 1084 | 1038 | 46 | $25.00 | $1,150.00 |
| Jun-16 | 1084 | 1038 | 46 | $25.00 | $1,150.00 |
| Jul-16 | 1084 | 1040 | 44 | $25.00 | $1,100.00 |
| Aug-16 | 1084 | 1040 | 44 | $25.00 | $1,100.00 |
| Sep-16 | 1084 | 1043 | 41 | $25.00 | $1,025.00 |
| Oct-16 | 1084 | 1046 | 38 | $25.00 | $950.00 |
| Nov-16 | 1084 | 1049 | 35 | $25.00 | $875.00 |
| Dec-16 | 1084 | 1048 | 36 | $25.00 | $900.00 |
| Jan-17 | 1084 | 1047 | 37 | $25.00 | $925.00 |
| Feb-17 | 1084 | 1047 | 37 | $25.00 | $925.00 |
| Mar-17 | 1084 | 1048 | 36 | $25.00 | $900.00 |
| Apr-17 | 1084 | 927 | 157 | $25.00 | $3,925.00 |
| Total | | | | | $50,450.00 |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| SERVICE_NO | SERVICE_START | SERVICE_END | Term Start Date | Term | FEATURE_NAME | Rate to Use | Months in Service | Months of ETF | ETF |
|---|---|---|---|---|---|---|---|---|---|
| 812535430 | 7/5/2012 | 3/31/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 0 | 40 | $2,578 |
| 0822530214 | 9/2/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 0 | 40 | $2,578 |
| 3523230853 | 10/10/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet C13 EMB ADSL 1.5M / 512K (Dynamic IP) | $65.00 | 0 | 40 | $2,578 |
| 5029664883 | 9/30/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 0 | 40 | $2,578 |
| 5747320753 | 9/26/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet C20 VER W Dedicated ADSL 1.0M / 384K (Dynamic IP) 3yr $100.00 | $65.00 | 0 | 40 | $2,578 |
| 7278487203 | 10/12/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet C20 VER W Dedicated ADSL 1.0M / 384K (Dynamic IP) 3yr $100.00 | $65.00 | 0 | 40 | $2,578 |
| 9018203430 | 10/4/2011 | 3/31/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 0 | 40 | $2,578 |
| DS2516215720 | 6/18/2012 | 3/31/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/256K w/ Dynamic IP $30 | $65.00 | 0 | 40 | $2,578 |
| 113582291 | 4/12/2011 | 4/2/2014 | 3/21/2014 | 40 | OffNet C38 ATT ILEC U-Verse 1.5M / 1.0M (Dynamic) 1yr $62.99 | $85.00 | 0 | 40 | $3,366 |
| 0812824476 | 9/2/2011 | 4/2/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Shared-Line ADSL 1.5M/384K w/ Dynamic IP $30 | $65.00 | 0 | 40 | $2,574 |
| 3093430465 | 12/19/2011 | 4/2/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 0 | 40 | $2,574 |
| 5208070636 | 11/8/2012 | 4/2/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 0 | 40 | $2,574 |
| DS2153623117 | 9/22/2011 | 4/2/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 0 | 40 | $2,574 |
| DS3075771818 | 4/4/2012 | 4/2/2014 | 3/21/2014 | 40 | Qwest Shared Line 1.5M/896K ADSL $72 | $65.00 | 0 | 40 | $2,574 |
| DS3606923805 | 8/10/2011 | 4/2/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 0 | 40 | $2,574 |
| DS6022421873 | 9/14/2011 | 4/2/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 0 | 40 | $2,574 |
| T1000I9O3 | 2/1/2012 | 4/2/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 3) 3yr - $399.00 | $249.00 | 0 | 40 | $9,860 |
| 119108937 | 6/14/2012 | 4/3/2014 | 3/21/2014 | 40 | OffNet C38 ATT ILEC U-Verse 1.5M / 1.0M (Dynamic) 1yr $62.99 | $65.00 | 0 | 40 | $2,572 |
| 419643457 | 11/15/2011 | 4/3/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 0 | 40 | $2,572 |
| 0680225087 | 6/8/2012 | 4/3/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 0 | 40 | $2,572 |
| 860063540 | 7/20/2012 | 4/3/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 0 | 40 | $2,572 |
| 6782979843 | 9/19/2011 | 4/3/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 0 | 40 | $2,572 |
| 813288619 | 10/21/2011 | 4/3/2014 | 3/21/2014 | 40 | OffNet C20 VER W Dedicated ADSL 1.0M / 384K (Dynamic IP) 3yr $100.00 | $65.00 | 0 | 40 | $2,572 |
| DS3187974986 | 6/21/2012 | 4/3/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 0 | 40 | $2,572 |
| DS4808217547 | 8/1/2012 | 4/3/2014 | 3/21/2014 | 40 | Qwest Dedicated 1.5M/896K ADSL $78 | $65.00 | 0 | 40 | $2,572 |
| 2467177 | 9/7/2012 | 4/7/2014 | 3/21/2014 | 40 | Standard DSL Access $65.00 | $65.00 | 1 | 39 | $2,563 |
| 0812434392 | 1/10/2012 | 4/7/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 1 | 39 | $2,563 |
| 0812674386 | 8/9/2011 | 4/7/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Shared-Line ADSL 1.5M/384K w/ Dynamic IP $30 | $65.00 | 1 | 39 | $2,563 |
| 850207815 | 7/5/2012 | 4/7/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 1 | 39 | $2,563 |
| 9528925057 | 2/23/2012 | 4/7/2014 | 3/21/2014 | 40 | OffNet Other Provider Cable Internet $99.00 | $105.00 | 1 | 39 | $4,141 |
| DS0842391575 | 4/6/2011 | 4/7/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 1 | 39 | $2,563 |
| T1000HXZC | 9/7/2011 | 4/9/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 1 | 39 | $9,802 |
| 115398934 | 2/7/2012 | 4/10/2014 | 3/21/2014 | 40 | OffNet C38 ATT ILEC U-Verse 1.5M / 1.0M (Dynamic) 1yr $62.99 | $85.00 | 1 | 39 | $3,343 |
| T1000HXOW | 9/23/2011 | 4/11/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 6) 3yr - $729.00 | $559.00 | 1 | 39 | $21,969 |
| 0680914157 | 9/9/2011 | 4/14/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 1 | 39 | $2,548 |
| DS3342903059 | 6/14/2012 | 4/14/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 1 | 39 | $2,548 |
| 0812614477 | 8/29/2011 | 4/17/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 1 | 39 | $2,542 |
| 0812644888 | 12/15/2011 | 4/17/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 1 | 39 | $2,542 |
| 903117351 | 5/18/2012 | 4/17/2014 | 3/21/2014 | 40 | OffNet COM ILEC (C29) Dedicated Cable 12.0 X 2.0 w/ Dynamic IP | $105.00 | 1 | 39 | $4,106 |
| DS000HKKA | 4/25/2011 | 4/17/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Dedicated Access 1yr $87.49 | $65.00 | 1 | 39 | $2,542 |
| DS0812923892 | 6/16/2011 | 4/17/2014 | 3/21/2014 | 40 | OffNet C16 ATT Dedicated ADSL 6.0M / 768K (Static IP) | $65.00 | 1 | 39 | $2,542 |
| DS4062547597 | 9/15/2011 | 4/17/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 1 | 39 | $2,542 |
| DS9529263512 | 12/19/2011 | 4/17/2014 | 3/21/2014 | 40 | Qwest Dedicated 1.5M/896K ADSL $78 | $65.00 | 1 | 39 | $2,542 |
| T1000I2N0 | 1/5/2012 | 4/17/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 1 | 39 | $9,736 |
| T1000I6OI | 4/4/2012 | 4/17/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 1 | 39 | $9,736 |
| DS0852095147 | 4/7/2011 | 4/24/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 1 | 39 | $2,526 |
| 0870075309 | 9/27/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 2 | 39 | $2,503 |
| 0870095309 | 9/28/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 2 | 39 | $2,503 |
| 3187468378 | 9/28/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 39 | $2,503 |
| 7704229363 | 9/22/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 39 | $2,503 |
| 7704351669 | 9/29/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 39 | $2,503 |
| 7706199514 | 9/19/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 39 | $2,503 |
| 7709681686 | 9/22/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 39 | $2,503 |
| 877140308O390830 | 3/5/2012 | 5/5/2014 | 3/21/2014 | 40 | OffNet COM ILEC (C29) Dedicated Cable 12.0 X 2.0 w/ Dynamic IP | $105.00 | 2 | 39 | $4,043 |
| DS0870135887 | 1/13/2012 | 5/5/2014 | 3/21/2014 | 40 | OffNet C12 ATT Dedicated ADSL 6.0M / 512K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS0870174300 | 4/28/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS0900550707 | 4/20/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C12 ATT Dedicated ADSL 6.0M / 512K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS4064532511 | 8/10/2011 | 5/5/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 2 | 39 | $2,503 |
| DS4123733107 | 4/13/2011 | 5/5/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 39 | $2,503 |
| DS4128311939 | 5/3/2011 | 5/5/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 39 | $2,503 |
| DS5023275095 | 7/22/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS5734451436 | 1/13/2012 | 5/5/2014 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 2 | 39 | $2,503 |
| DS6787143898 | 3/30/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS7704764478 | 5/9/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C12 ATT Dedicated ADSL 6.0M / 512K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| DS7705220995 | 7/22/2011 | 5/5/2014 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 2 | 39 | $2,503 |
| [ 38455667811 | 8/2/2011 | 5/5/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 39 | $2,503 |
| 1 0000I6P7 | 2/27/2012 | 5/5/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 2 | 39 | $9,587 |
| T1000I6PB | 3/30/2012 | 5/5/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 2 | 39 | $9,587 |
| 2704442094 | 10/10/2011 | 5/9/2014 | 3/21/2014 | 40 | OffNet BS ILEC (C16) Dedicated ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 2 | 38 | $2,481 |
| DS4067280390 | 4/27/2011 | 5/15/2014 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 2 | 38 | $2,481 |
| 55633 | 8/7/2012 | 5/20/2014 | 3/21/2014 | 40 | Standard Other Provider Cable Internet $99.00 | $105.00 | 2 | 38 | $3,990 |
| DS8047418796 | 8/16/2011 | 5/28/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 38 | $2,453 |
| DS000ICPI | 3/22/2012 | 5/30/2014 | 3/21/2014 | 40 | ADSL 1.5M x 384K 3yr $89 | $65.00 | 2 | 38 | $2,448 |
| DS3016944793 | 4/18/2011 | 5/30/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 38 | $2,448 |
| DS6077233692 | 4/2/2011 | 5/30/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 38 | $2,448 |
| DS8567723400 | 4/18/2011 | 5/30/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 2 | 38 | $2,448 |
| T1000I2MY | 12/5/2011 | 7/24/2014 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 2) 3yr - $349.00 | $249.00 | 4 | 36 | $8,923 |
| FR000ICVD | 12/14/2011 | 10/22/2014 | 3/21/2014 | 40 | OffNet C38 ATT ILEC U-Verse 12.0M / 1.5M (Dynamic) 1yr $87.99 | $85.00 | 7 | 33 | $2,791 |
| 9149636589 | 12/29/2011 | 10/27/2014 | 3/21/2014 | 40 | OffNet C15 VER Dedicated ADSL 1.0M / 384K (Dynamic IP) 1yr $100.00 | $65.00 | 7 | 33 | $2,123 |
| 2706830757 | 7/14/2012 | 10/27/2014 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 7 | 33 | $2,123 |
| DS5708742803 | 9/19/2011 | 1/8/2015 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 8 | 32 | $2,108 |
| 0852086248 | 8/9/2011 | 1/30/2015 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Shared-Line ADSL 1.5M/384K w/ Dynamic IP $30 | $65.00 | 11 | 30 | $1,965 |
| DS2567408468 | 3/31/2011 | 2/4/2015 | 3/21/2014 | 40 | OffNet C16 ATT ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 11 | 29 | $1,907 |

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| SERVICE_NO | SERVICE_START | SERVICE_END | Term Start Date | Term | FEATURE_NAME | Rate to Use | Months in Service | Months of ETF | ETF |
|---|---|---|---|---|---|---|---|---|---|
| DS3157247724 | 4/18/2011 | 2/19/2015 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 11 | 29 | $1,874 |
| DS6096465262 | 8/4/2011 | 2/20/2015 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP $22.95 | $65.00 | 11 | 29 | $1,872 |
| DS000HHAI | 2/22/2011 | 2/23/2015 | 3/21/2014 | 40 | EMB 768K/384K Shared-Line ADSL 1yr $29.95 (see POTS for charge) | $65.00 | 11 | 29 | $1,866 |
| DS6105659566 | 8/29/2011 | 3/9/2015 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP $22.95 | $65.00 | 12 | 28 | $1,835 |
| T13202510020 | 3/23/2012 | 3/18/2015 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 3) 3yr - $399.00 | $249.00 | 12 | 28 | $6,955 |
| T17012559349 | 2/21/2012 | 3/18/2015 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 4) 3yr - $499.00 | $249.00 | 12 | 28 | $6,955 |
| 9417470794 | 10/7/2011 | 7/9/2015 | 3/21/2014 | 40 | OffNet C20 VER W Dedicated ADSL 1.0M / 384K (Dynamic IP) 3yr $100.00 | $65.00 | 16 | 24 | $1,571 |
| 090058111 | 9/22/2011 | 7/13/2015 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 16 | 24 | $1,562 |
| 0852086099 | 7/28/2011 | 7/17/2015 | 3/21/2014 | 40 | OffNet C12 ATT Shared-Line ADSL 1.5M / 256K (Dynamic IP) | $65.00 | 16 | 24 | $1,554 |
| DS8027735034 | 8/19/2011 | 7/21/2015 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP 1yr $22.95 | $65.00 | 16 | 24 | $1,545 |
| DS8027735034 | 8/19/2011 | 7/21/2015 | 3/21/2014 | 40 | Monthly Administrative Service Charge $5.00 | $5.00 | 16 | 24 | $119 |
| 832801244 | 8/22/2012 | 7/23/2015 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 16 | 24 | $1,541 |
| 6038885864 | 10/26/2012 | 7/26/2015 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 16 | 24 | $1,534 |
| T1000IHN9 | 4/26/2012 | 8/19/2015 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $399.00 | 17 | 23 | $9,097 |
| T1000IH1Z | 4/13/2012 | 12/7/2015 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 5) 3yr - $599.00 | $459.00 | 21 | 19 | $8,782 |
| T1000IC1R | 2/28/2012 | 2/1/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 23 | 17 | $4,299 |
| 0812224994 | 1/23/2012 | 2/4/2016 | 3/21/2014 | 40 | OffNet ATT ILEC (C12) Dedicated ADSL 1.5M/384K w/ Dynamic IP $40 | $65.00 | 23 | 17 | $1,116 |
| 5131047831-090 | 1/23/2012 | 2/5/2016 | 3/21/2014 | 40 | OffNet DSL Access $65.00 | $65.00 | 23 | 17 | $1,114 |
| 3368545625 | 9/28/2011 | 2/9/2016 | 3/21/2014 | 40 | OffNet BS ILEC (C16) Dedicated ADSL 1.5M/384K w/ Dynamic IP $55 | $65.00 | 23 | 17 | $1,105 |
| 2466617 | 9/10/2012 | 3/29/2016 | 3/21/2014 | 40 | Standard DSL Access $65.00 | $65.00 | 25 | 15 | $999 |
| T1000IBP4 | 2/21/2012 | 6/14/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 27 | 13 | $3,187 |
| 2462960 | 9/17/2012 | 6/20/2016 | 3/21/2014 | 40 | Standard DSL Access $65.00 | $65.00 | 27 | 13 | $819 |
| DS4254553753 | 8/9/2011 | 10/4/2016 | 3/21/2014 | 40 | QWT/Mammoth ADSL 1.5M/1.0M Shared Access 1yr $62.49 | $65.00 | 31 | 9 | $589 |
| DS6102661401 | 7/19/2011 | 10/10/2016 | 3/21/2014 | 40 | VER 768K/128K ADSL/Dynamic IP $22.95 | $65.00 | 31 | 9 | $576 |
| T1000I6P3 | 1/6/2012 | 11/1/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 32 | 8 | $2,025 |
| T1000I6P2 | 3/7/2012 | 11/3/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 32 | 8 | $2,009 |
| T1000I6ON | 1/31/2012 | 11/8/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 32 | 8 | $1,967 |
| T1000I9IC | 2/9/2012 | 11/21/2016 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 3) 3yr - $399.00 | $249.00 | 33 | 7 | $1,859 |
| T1000I2N4 | 12/2/2011 | 4/7/2017 | 3/21/2014 | 40 | T1 1.5Mbps Access (tier 1) 3yr - $299.00 | $249.00 | 37 | 3 | $722 |
| 903117351-D | | | | 36 | | $105.00 | | | $3,780 |
| DS3043247774 | | | | 36 | | $104.46 | | | $3,761 |
| DS8456952226 | | | | 36 | | $128.02 | | | $4,609 |
| DS8456952226 | | | | 36 | | $128.02 | | | $4,609 |

| | | | | | | | | TOTAL ETF | $374,603 |
|---|---|---|---|---|---|---|---|---|---|

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

# EXHIBIT C

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - BJS

## Account Summary

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 29615056 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $790,896.06 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $790,896.06 |

## Summary of Charges

| | |
|---|---|
| Adjustments: | $11,863.4400 |
| Current Charges: | $11,863.44 |
| Transfer from Sub-Accounts: | -$6,146.77 |
| Total Current Charges: | $5,716.67 |
| | |
| *Total Due:* | *$796,612.73* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

## Important News from BullsEye Telecom

### Manage Your BullsEye Services Online

My BullsEye Account (MBA) is your gateway to all the information you need to manage your communications services with BullsEye:

**https://www.mybullseyeaccount.com/**

Bookmark this URL and make sure you have a login to take advantage of the tools available to you:

- Schedule custom reports
- View invoices, call records, and call recordings
- Configure VoIP services
- Analyze usage for each of your locations
- Access online bill pay
- Submit service requests and call feature changes
- Log and track support tickets
- Self-troubleshoot common questions

BullsEye is proud to offer a variety of tools to help you better manage your account and control your investment.

### Considering Moving Some of Your Locations to VoIP?

Considering a move to a VoIP solution, but you're not sure your business is ready? BullsEye Telecom's "Site Survey for Digital Services" is a comprehensive and very cost-effective way for you to see exactly how your network is performing. Read more at https://tinyurl.com/bullseyesurvey or contact BullsEye at 877-638-2855 to learn more!

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

> *Your account has reached severe delinquency.* Please contact us immediately at 1-877-638-2855 to make payment in full to avoid suspension of services, reporting payment history with credit reporting agencies or submitting your account to outside collections agencies. If you feel you have received this message in error, please contact us at the number provided above.

## Remittance Section

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 29615056 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$796,612.73** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752



1000  29615056  00000000001001189268  7  00571667  79661273  8

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line, and usage charges.

**Federal/State and FCC** Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



## Adjustments

| Activity | Amount |
|---|---|
| Late Payment Charges | $11,863.4400 |
| **Adjustments Total:** | **$11,863.4400** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.0000** |

## Current Month Charges: $11,863.44

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION | 000F33C | 29619772 | -$233.00 |
| US VISION 2 | 002FF6A | 29631411 | -$5,923.99 |
| US VISION - #4054 - BJS | 00325A2 | 29600020 | $55.86 |
| US VISION - #4102 - BJS | 002A431 | 29654838 | $77.99 |
| US VISION - #4106 - BJS | 00325A1 | 29616051 | -$193.80 |
| US VISION - #4127 - BJS | 002A423 | 29599576 | $152.18 |
| US VISION - #4366 - BJS | 00492F3 | 29601719 | -$25.84 |
| US VISION - #2072 - Meijer Optical | 00495F2 | 29609820 | $137.47 |
| US Vision- #2078 - Meijer Optical | 0054825 | 29634634 | -$193.64 |
| **Sub-Account Total:** | | | **-$6,146.77** |

## Total Current Monthly Charges: $5,716.67

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0829 - JC PENNEY
Location: 10829

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 29631930 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $106.0600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.0375 |
| *Current Charges:* | *$108.60* |
| *Transfer from Sub-Accounts:* | *$0.00* |
| *Total Current Charges:* | *$108.60* |
| | |
| *Transfer to Corporate Account #002FF6A:* | *-$108.60* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 29631930 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29631930   00000000010017606603   6   00000000   00000000   1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line, and usage charges.

**Federal/State and FCC** Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name: | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0829 - JC PENNEY | 04/09/2018 | 003DE94 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **859-103-1601** | |
| OffNet DSL Access | $106.0600 |
| *Data Current Month Sub-total:* | *$106.0600* |
| | |
| **Data Services Total** | **$106.0600** |

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0375 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0375* |

## Current Month Charges: $108.60

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0830 - JC PENNEY
Location: 10830

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 29600223 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | $103.00 |
| Total Current Charges: | $103.00 |
| | |
| Transfer to Corporate Account #002FF6A: | -$103.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 29600223 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29600223  00000000010017606.55  6  00000000  00000000  9

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line, and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:
| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Company Name**
US VISION - #0830 - JC PENNEY

**Billing Period:**
04/09/2018

**Customer Number:**
003DE96

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #`0830 JC PENNEY | 004CFD1 | 29625891 | $103.00 |
| *Sub-Account Total:* | | | *$103.00* |

## Total Current Monthly Charges: $103.00

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1084 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1084 - JC PENNEY
Location: 1084

## Account Summary

| | |
|---|---|
| Customer Number: | 00300CB |
| Invoice Number: | 29631550 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$208.44* |
| *Total Current Charges:* | *-$208.44* |
| | |
| *Transfer to Corporate Account #002FF6A:* | *$208.44* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300CB |
| Invoice Number: | 29631550 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1084 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29631550  00000000001001369109  7  00000000  00000000  9

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Company Name**
US VISION - #1084 - JC PENNEY

**Billing Period:**
04/09/2018

**Customer Number:**
00300CB

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #1084 - JC PENNEY | 003D163 | 29600008 | -$208.44 |
| *Sub-Account Total:* | | | *-$208.44* |

## Total Current Monthly Charges:   -$208.44

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1252 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1252 - JC PENNEY
Location: 1252

### Account Summary

| | |
|---|---|
| Customer Number: | 00300C8 |
| Invoice Number: | 29656479 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$390.4200 |
| | |
| Current Charges: | -$390.42 |
| Transfer from Sub-Accounts: | $0.00 |
| Total Current Charges: | -$390.42 |
| | |
| Transfer to Corporate Account #002FF6A: | $390.42 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300C8 |
| Invoice Number: | 29656479 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1252 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656479 00000000001001372215 1 00000000 00000000 1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1252 - JC PENNEY | 04/09/2018 | 00300C8 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS2392632196 | | |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 03/10 - 04/09/18 IP) | | -$189.1100 |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 02/10 - 03/09/18 IP) | | -$189.1100 |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 02/08 - 02/09/18 IP) | | -$12.2000 |
| *Pro-rated Sub-total:* | | *-$390.4200* |

| **Data Services Total** | **-$390.4200** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$390.42** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1724 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1724 - JC PENNEY
Location: 1724

## Account Summary

| | |
|---|---|
| Customer Number: | 003F20A |
| Invoice Number: | 29656994 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$98.3700 |
| Regulatory & Taxes: | -$12.9620 |
| Current Charges: | -$111.33 |
| Transfer from Sub-Accounts: | $0.00 |
| Total Current Charges: | -$111.33 |
| | |
| Transfer to Corporate Account #002FF6A: | $111.33 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003F20A |
| Invoice Number: | 29656994 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1724 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656994 00000000100179136 3 00000000 00000000 8

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State, and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC** Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____   Ste./Bldg. #:_____

City:_____   State:_____  Zip:_____

Contact Name:_____

Contact Email Address:_____   Contact Telephone #:_____



Company Name:
US VISION - #1724 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003F20A

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **317-228-8023** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$73.5500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$98.3700* |

| *Voice Services Total* | *-$98.3700* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$8.3751 |
| Federal Taxes, Surcharges, and Fees | -$2.9235 |
| *Regulatory & Taxes Total:* | *-$12.9620* |

## Current Month Charges:          -$111.33

### BullsEye Telecom Customer Notice:

**IUSF increase:** The Indiana Utility Regulatory Commission has approved an increase in the Indiana Universal Service Fund (IUSF) surcharge effective April 1, 2018.  The new surcharge will be 1.09%.  This is an increase from the current level of 0.82%.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2025 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2025 - MEIJER
Location: 2025

## Account Summary

| | |
|---|---|
| Customer Number: | 003ECD1 |
| Invoice Number: | 29624815 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$93.2300 |
| Regulatory & Taxes: | -$19.6172 |
| | |
| Current Charges: | -$112.85 |
| Transfer from Sub-Accounts: | $0.00 |
| Total Current Charges: | -$112.85 |
| | |
| Transfer to Corporate Account #002FF6A: | $112.85 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003ECD1 |
| Invoice Number: | 29624815 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2025 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29624815  00000000010017901104  9  00000000  000000000  1

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #2025 - MEIJER | 04/09/2018 | 003ECD1 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **217-344-8242** | | |
| Credit for Local Line Charge | 03/17 - 04/09/18 | -$72.0000 |
| Measured 200 Plan | 03/17 - 04/09/18 | -$10.4500 |
| Credit on EUCL Federal Access Charge | 03/17 - 04/09/18 | -$8.0100 |
| ARC - Access Recovery Charge | 03/17 - 04/09/18 | -$2.3100 |
| Credit on Local Number Portability Charge | 03/17 - 04/09/18 | -$0.4600 |
| *Pro-rated Sub-total:* | | *-$93.2300* |

| | |
|---|---|
| *Voice Services Total* | **-$93.2300** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.1021 |
| Local Taxes, Surcharges, and Fees | -$5.7367 |
| State Taxes, Surcharges, and Fees | -$8.6511 |
| Federal Taxes, Surcharges, and Fees | -$3.1273 |
| *Regulatory & Taxes Total:* | **-$19.6172** |

## Current Month Charges: -$112.85

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2029 - MEIJER
Location: 2029

## Account Summary

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 29624728 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $134.1400 |
| Adjustments: | $3.5000 |
| Regulatory & Taxes: | $15.9453 |
| *Current Charges:* | *$153.59* |
| *Transfer from Sub-Accounts:* | *-$254.10* |
| *Total Current Charges:* | *-$100.51* |
| | |
| *Transfer to Corporate Account #002FF6A:* | *$100.51* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 29624728 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29624728  0000000001001817007  9  0000000  00000000  1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #2029 - MEIJER | 04/09/2018 | 003FBD9 |

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $0.7200 |
| State 911 Charge | $0.1900 |
| **248-853-1823** | |
| Local Line Charge | $119.0000 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9990 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$134.1400* |

| **Voice Services Total** | **$134.1400** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0000 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$3.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.6183 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $8.9193 |
| Federal Taxes, Surcharges, and Fees | $4.4077 |
| **Regulatory & Taxes Total:** | **$15.9453** |

| **Current Month Charges:** | **$153.59** |
|---|---|

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #2029 - MEIJER | 003FF3B | 29607990 | -$254.10 |
| **Sub-Account Total:** | | | **-$254.10** |

| **Total Current Monthly Charges:** | **-$100.51** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #2030 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2030 - MEIJER
Location: 2030

## Account Summary

| | |
|---|---|
| Customer Number: | 003FBDA |
| Invoice Number: | 29639934 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | -$894.13 |
| Total Current Charges: | -$894.13 |
| | |
| Transfer to Corporate Account #002FF6A: | $894.13 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FBDA |
| Invoice Number: | 29639934 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2030 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29639934 000000000100182363S 6 00000000 00000000 4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**BULLSEYE**
T E L E C O M ®

Company Name
US VISION - #2030 - MEIJER

Billing Period:
04/09/2018

Customer Number:
003FBDA

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #2030 - MEIJER | 004001A | 29601409 | -$894.13 |
| *Sub-Account Total:* | | | *-$894.13* |

**Total Current Monthly Charges:** **-$894.13**

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



6/25/2018 9:40 AM    Oakland County Clerk

FILED    Received for Filing

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5026 - 20/20 VISION
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5026 - 20/20 VISION
Location: 5026

### Account Summary

| | |
|---|---|
| Customer Number: | 00300C2 |
| Invoice Number: | 29601097 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$130.0000 |
| *Current Charges:* | *-$130.00* |
| *Transfer from Sub-Accounts:* | *$0.00* |
| *Total Current Charges:* | *-$130.00* |
| *Transfer to Corporate Account #002FF6A:* | *$130.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300C2 |
| Invoice Number: | 29601097 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5026 - 20/20 VISION
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29601097 00000000001001371162 7 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

Company Name
US VISION - #5026 - 20/20 VISION

Billing Period:
04/09/2018

Customer Number:
00300C2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS2154892774 | | |
| Credit for Verizon 768K/128K DSL/Dynamic IP | 03/10 - 04/09/18 | -$65.0000 |
| Credit for Verizon 768K/128K DSL/Dynamic IP | 02/10 - 03/09/18 | -$65.0000 |
| *Pro-rated Sub-total:* | | *-$130.0000* |

| **Data Services Total** | **-$130.0000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$130.00** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5109 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5109 - SEARS
Location: 5109

## Account Summary

| | |
|---|---|
| Customer Number: | 0013A58 |
| Invoice Number: | 29606490 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | -$40.42 |
| Total Current Charges: | -$40.42 |
| | |
| Transfer to Corporate Account #000F33C: | $40.42 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0013A58 |
| Invoice Number: | 29606490 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5109 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29606490 00000000100060779 2 00000000 00000000 0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #5109 - SEARS

Billing Period:
04/09/2018

Customer Number:
0013A58

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #5109 SEARS | 004CFC6 | 29609737 | -$40.42 |
| *Sub-Account Total:* | | | *-$40.42* |

## Total Current Monthly Charges: -$40.42

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION

## Account Summary

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 29619772 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$233.00* |
| Total Current Charges: | -$233.00 |
| | |
| Transfer to Corporate Account #002A622: | $233.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 29619772 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752



1000 29619772 00000000010004433466 9 00000000 00000000 2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M

| | | |
|---|---|---|
| Company Name | Billing Period: | Customer Number: |
| US VISION | 04/09/2018 | 000F33C |

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #5109 - SEARS | 0013A58 | 29606490 | -$40.42 |
| US VISION - #0411 - JC PENNEY | 0010A66 | 29613876 | -$163.69 |
| US VISION - #0412 - JC PENNEY | 0010A65 | 29646482 | -$262.86 |
| US VISION - #0736 - JC PENNEY | 0012937 | 29621981 | $80.98 |
| US VISION - #0738 - JC PENNEY | 001293E | 29613459 | $356.54 |
| US VISION - #0741 - JC PENNEY | 0012C43 | 29606437 | -$100.60 |
| US VISION - #0750 - JC PENNEY | 0012C6C | 29653363 | $125.85 |
| US VISION - #0756 - JC PENNEY | 0010A74 | 29654169 | $59.28 |
| US VISION - #0758 - JC PENNEY | 001292D | 29646483 | -$54.24 |
| US VISION - #0763 - JC PENNEY | 001292B | 29598937 | -$130.00 |
| US VISION - #0776 - JC PENNEY | 0012C63 | 29645623 | $311.67 |
| US VISION - #0780 - JC PENNEY | 0012C6D | 29622140 | -$54.96 |
| US VISION - #0781 - JC PENNEY | 0012C79 | 29653313 | -$97.56 |
| US VISION - #0783 - JC PENNEY | 0012C64 | 29629402 | $125.77 |
| US VISION - #0785 - JC PENNEY | 0012C73 | 29646640 | $28.73 |
| US VISION - #0790 - JC PENNEY | 0010A61 | 29613105 | $177.23 |
| US VISION - #0792 - JC PENNEY | 0012C7B | 29622302 | -$49.22 |
| US VISION - #0821 - JC PENNEY | 0012C40 | 29597136 | $30.71 |
| US VISION - #0834 - JC PENNEY | 0012C2B | 29598031 | -$118.47 |
| US VISION - #0835 - JC PENNEY | 0017B2A | 29645973 | -$132.10 |
| US VISION - #0850 - JC PENNEY | 0010A7E | 29598934 | $153.97 |
| US VISION - #0919 - JC PENNEY | 0012930 | 29638862 | -$44.05 |
| US VISION - #0924 - JC PENNEY | 0012C61 | 29621319 | $274.04 |
| US VISION - #0944 - JC PENNEY | 0010AA4 | 29597093 | -$81.73 |
| US VISION - #0946 - JC PENNEY | 0012C67 | 29613079 | -$156.32 |
| US VISION - #0950 - JC PENNEY | 0012C8D | 29614365 | -$89.77 |
| US VISION - #0954 - JC PENNEY | 0012C75 | 29637664 | -$92.70 |
| US VISION - #0967 - JC PENNEY | 0017B26 | 29614066 | -$939.58 |
| US VISION - #0974 - JC PENNEY | 0017B32 | 29646753 | -$493.79 |
| US VISION - #0995 - JC PENNEY | 0012C71 | 29598350 | -$92.70 |
| US VISION - #0999 - JC PENNEY | 0012931 | 29606687 | -$53.96 |
| US VISION - #1011 - JC PENNEY | 0010A84 | 29654585 | $119.45 |
| US VISION - #1023 - JC PENNEY | 0012C4E | 29645095 | $180.46 |
| US VISION - #1025 - JC PENNEY | 0012945 | 29630392 | -$73.09 |
| US VISION - #1026 - JC PENNEY | 0012946 | 29645410 | -$76.34 |
| US VISION - #1032 - JC PENNEY | 0012C72 | 29605790 | $289.93 |
| US VISION - #1040 - JC PENNEY | 0012C5E | 29621230 | $125.93 |
| US VISION - #1046 - JC PENNEY | 0012C41 | 29630340 | -$99.70 |
| US VISION - #1057 - JC PENNEY | 0012C77 | 29597302 | -$102.27 |
| US VISION - #1085 - JC PENNEY | 0012C3D | 29638342 | -$407.93 |
| US VISION - #1105 - JC PENNEY | 0012C78 | 29621683 | -$95.89 |
| US VISION - #1108 - JC PENNEY | 0012C82 | 29628837 | $164.62 |
| US VISION - #1114 - JC PENNEY | 0017B24 | 29638300 | $114.58 |
| US VISION - #1116 - JC PENNEY | 0012C4A | 29621778 | $70.99 |
| US VISION - #1129 - JC PENNEY | 0012948 | 29630077 | -$46.66 |
| US VISION - #1139 - JC PENNEY | 0012C4D | 29597806 | -$110.34 |
| US VISION - #1164 - JC PENNEY | 001798E | 29629174 | $453.51 |
| US VISION - #1168 - JC PENNEY | 0012C81 | 29654206 | $172.04 |
| US VISION - #1172 - JC PENNEY | 0010AAE | 29598126 | $109.36 |
| US VISION - #1178 - JC PENNEY | 0010A79 | 29620833 | $472.40 |
| US VISION - #1181 - JC PENNEY | 0012C60 | 29597934 | -$92.70 |
| US VISION - #1188 - JC PENNEY | 0012928 | 29597612 | $67.63 |
| US VISION - #1190 - JC PENNEY | 0012C76 | 29597137 | $133.46 |
| US VISION - #1196 - JC PENNEY | 0010A72 | 29645929 | -$97.73 |
| US VISION - #1226 - JC PENNEY | 0012C3F | 29597135 | -$100.15 |
| US VISION - #1251 - JC PENNEY | 001AC22 | 29605849 | $123.23 |
| US VISION - #1259 - JC PENNEY | 0012C53 | 29629884 | $105.79 |
| US VISION - #1280 - JC PENNEY | 0012C3C | 29621528 | -$109.63 |

| *Sub-Account Total:* | *-$233.00* |
|---|---|

| **Total Current Monthly Charges:** | **-$233.00** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION 2

## Account Summary

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 29631411 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$5,923.99* |
| *Total Current Charges:* | *-$5,923.99* |
| | |
| Transfer to Corporate Account #002A622: | $5,923.99 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 29631411 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29631411  0000000001001341506  4  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION 2 | 04/09/2018 | 002FF6A |

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #0829 - JC PENNEY | 003DE94 | 29631930 | $108.60 |
| US VISION - #0830 - JC PENNEY | 003DE96 | 29600223 | $103.00 |
| US VISION - #1084 - JC PENNEY | 00300CB | 29631550 | -$208.44 |
| US VISION - #1252 - JC PENNEY | 00300C8 | 29656479 | -$390.42 |
| US VISION - #1724 - JC PENNEY | 003F20A | 29656994 | -$111.33 |
| US VISION - #2025 - MEIJER | 003ECD1 | 29624815 | -$112.85 |
| US VISION - #2029 - MEIJER | 003FBD9 | 29624728 | -$100.51 |
| US VISION - #2030 - MEIJER | 003FBDA | 29639934 | -$894.13 |
| US VISION - #5026 - 20/20 VISION | 00300C2 | 29601097 | -$130.00 |
| US VISION - #0404 - JC PENNEY | 0030120 | 29624644 | $381.34 |
| US VISION - #0406 - JC PENNEY | 003010F | 29607919 | $67.93 |
| US VISION - #0407 - JC PENNEY | 0030110 | 29648984 | $67.93 |
| US VISION - #0737 - JC PENNEY | 003DECD | 29624408 | $113.79 |
| US VISION - #0818 - JC PENNEY | 00300DD | 29648426 | -$93.90 |
| US VISION - #0819 - JC PENNEY | 00300DF | 29608269 | -$93.88 |
| US VISION - #0911 - JC PENNEY | 00300F2 | 29616738 | -$597.06 |
| US VISION - #0916 - JC PENNEY | 003018C | 29609107 | -$312.65 |
| US VISION - #0976 - JC PENNEY | 00300EC | 29608468 | $141.29 |
| US VISION - #0986 - JC PENNEY | 0030187 | 29616760 | -$364.77 |
| US VISION - #0992 - JC PENNEY | 0030105 | 29616808 | $182.53 |
| US VISION - #1001 - JC PENNEY | 0030107 | 29647985 | $141.00 |
| US VISION - #1015 - JC PENNEY | 00300E4 | 29616711 | -$473.50 |
| US VISION - #1024 - JC PENNEY | 0030103 | 29632018 | -$312.65 |
| US VISION - #1041 - JC PENNEY | 0030162 | 29632871 | $98.15 |
| US VISION - #1092 - JC PENNEY | 003012F | 29616758 | $320.14 |
| US VISION - #1094 - JC PENNEY | 003018B | 29617149 | $86.42 |
| US VISION - #1095 - JC PENNEY | 00300E9 | 29631634 | -$399.34 |
| US VISION - #1136 - JC PENNEY | 003DED3 | 29648394 | $108.02 |
| US VISION - #1142 - JC PENNEY | 003017F | 29640466 | -$343.92 |
| US VISION - #1144 - JC PENNEY | 00300E7 | 29632706 | -$399.34 |
| US VISION - #1153 - JC PENNEY | 0030199 | 29641103 | $94.81 |
| US VISION - #1180 - JC PENNEY | 0030155 | 29656313 | $29.59 |
| US VISION - #1195 - JC PENNEY | 003017D | 29617102 | $74.79 |
| US VISION - #1197 - JC PENNEY | 0030152 | 29601054 | -$29.28 |
| US VISION - #1221 - JC PENNEY | 003016D | 29647977 | -$259.06 |
| US VISION - #1223 - JC PENNEY | 003016A | 29640911 | -$243.17 |
| US VISION - #1227 - JC PENNEY | 0030137 | 29623941 | $141.05 |
| US VISION - #1228 - JC PENNEY | 0030114 | 29656149 | -$343.92 |
| US VISION - #1708 - JC PENNEY | 003DED0 | 29616566 | $166.32 |
| US VISION - #1157 - JC PENNEY | 003E9FD | 29624789 | -$108.09 |
| US VISION - #1243 - JC PENNEY | 003DECC | 29632302 | -$488.42 |
| US VISION - #1249 - JC PENNEY | 003015B | 29656150 | -$597.06 |
| US VISION - #1254 - JC PENNEY | 003010E | 29648086 | -$167.74 |
| US VISION - #1283 - JC PENNEY | 003016B | 29656530 | -$109.40 |
| US VISION - #1286 - JC PENNEY | 0030139 | 29632094 | -$89.28 |
| US VISION - #2015 - MEIJER | 003D97D | 29623882 | -$91.86 |
| US VISION - #5108 - SEARS | 00300C0 | 29600076 | $87.28 |
| US VISION - #5110 - SEARS | 0030124 | 29607720 | $87.05 |
| US VISION - #5111 - SEARS | 0030123 | 29600281 | $87.05 |
| US VISION - #5112 - SEARS | 00300BA | 29656386 | -$187.82 |
| US VISION - #5122 - SEARS | 0030121 | 29624645 | $67.50 |
| US VISION - #5122 - SEARS | 003019B | 29656413 | -$51.95 |
| US VISION - #5606 - BOSCOVS | 003011B | 29648368 | $84.30 |
| US VISION - #5624 - BOSCOVS | 0030178 | 29623743 | $128.27 |
| US VISION - #5640 - BOSCOVS | 0035B89 | 29616288 | $128.23 |
| US VISION - #0777 - JC PENNEY | 003018E | 29615876 | $98.17 |
| US VISION - #0932 - JC PENNEY | 0039100 | 29625003 | $76.52 |
| US VISION - CLM | 003CE0E | 29640117 | $174.34 |
| US VISION - JH | 003011F | 29648484 | -$44.52 |
| US VISION - #1704 - JC PENNEY | 003B934 | 29648720 | -$453.18 |
| US VISION - #1702 - JC PENNEY | 003B938 | 29623865 | -$501.45 |
| US VISION - #1307 - JC PENNEY | 003B93A | 29656278 | -$399.34 |
| US VISION - #1296 - JC PENNEY | 003B93B | 29633084 | $97.89 |
| US VISION - #5103 - SEARS | 003B942 | 29600119 | -$428.36 |
| US VISION - #1288 - JC PENNEY | 003CBCB | 29601195 | $78.59 |
| US VISION - #5647 - BOSCOVS | 003CBD8 | 29624265 | $64.44 |
| US VISION - #5608 - BOSCOVS | 003CBDE | 29632237 | $107.78 |
| US VISION - #1079 - JC PENNEY | 003CBE0 | 29640625 | $106.74 |
| US VISION - #5153 - SEARS | 003E9FC | 29624603 | $107.75 |

| Sub-Account Total: | | | -$5,923.99 |
|---|---|---|---|

| Total Current Monthly Charges: | -$5,923.99 |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1084 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1084 - JC PENNEY
Location: 00300CB

## Account Summary

| | |
|---|---|
| Customer Number: | 003D163 |
| Invoice Number: | 29600008 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$208.4400 |
| | |
| *Current Charges:* | *-$208.44* |
| *Transfer to Corporate Account #00300CB:* | *$208.44* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003D163 |
| Invoice Number: | 29600008 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1084 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29600008 00000000001001761201 2 00000000 00000000 4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. **Carrier Cost Recovery Fee (CCRF)** - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. **Carrier Line Charge (CLC)** - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. **IXC Recovery Fee** - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1084 - JC PENNEY | 04/09/2018 | 003D163 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000I7TB** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$92.3100 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$92.3100 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/02 - 02/09/18 | -$23.8200 |
| *Pro-rated Sub-total:* | | *-$208.4400* |

| **Data Services Total** | **-$208.4400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$208.44** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0404 - JC PENNEY
Location: 0404

## Account Summary

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 29624644 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $378.4600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3767 |
| *Current Charges:* | *$381.34* |
| *Transfer to Corporate Account #002FF6A:* | *-$381.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 29624644 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29624644  000000000100136904 4  5  0000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0404 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030120

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| T1000I2MZ | |
| T1 1.5M Access | $378.4600 |
| *Data Current Month Sub-total:* | *$378.4600* |

| **Data Services Total** | **$378.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1396 |
| State Taxes, Surcharges, and Fees | $0.2371 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.3767** |

| **Current Month Charges:** | **$381.34** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0406 - JC PENNEY
Location: 0406

## Account Summary

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 29607919 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.4296 |
| *Current Charges:* | *$67.93* |
| *Transfer to Corporate Account #002FF6A:* | *-$67.93* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 29607919 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29607919 00000000001001366843 4 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0406 - JC PENNEY | 04/09/2018 | 003010F |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS000IPXR | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1926 |
| State Taxes, Surcharges, and Fees | $0.2370 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4296* |

| **Current Month Charges:** | **$67.93** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

# BULLSEYE TELECOM 

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0407 - JC PENNEY
Location: 0407

## Account Summary

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 29648984 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.4296 |
| *Current Charges:* | *$67.93* |
| *Transfer to Corporate Account #002FF6A:* | *-$67.93* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 29648984 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29648984  00000000010013668851  4  00000000  00000000  3

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Company Name:** US VISION - #0407 - JC PENNEY
**Billing Period:** 04/09/2018
**Customer Number:** 0030110

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS000IRL0 | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| Data Services Total | $65.0000 |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1926 |
| State Taxes, Surcharges, and Fees | $0.2370 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4296* |

| Current Month Charges: | $67.93 |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0411 - JC PENNEY
US VISION - 0411 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0411 - JC PENNEY
Location: 0411

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A66 |
| Invoice Number: | 29613876 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$143.2000 |
| Regulatory & Taxes: | -$20.4865 |
| Current Charges: | -$163.69 |
| Transfer to Corporate Account #000F33C: | $163.69 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A66 |
| Invoice Number: | 29613876 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0411 - JC PENNEY
US VISION - 0411 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29613876 00000000010004474928 4 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**TELECOM**

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0411 - JC PENNEY | 04/09/2018 | 0010A66 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **618-632-6550** | | |
| Credit for Local Line Charge | 03/10 - 04/09/18 | -$93.0000 |
| Credit for Local Line Charge | 03/06 - 03/09/18 | -$13.2900 |
| Measured 200 Plan | 03/10 - 04/09/18 | -$13.5000 |
| Measured 200 Plan | 03/06 - 03/09/18 | -$1.9300 |
| Credit on Additional Directory Listing | 03/10 - 04/09/18 | -$6.2500 |
| Credit on Additional Directory Listing | 03/06 - 03/09/18 | -$0.8900 |
| Credit on EUCL Federal Access Charge | 03/10 - 04/09/18 | -$10.3400 |
| ARC - Access Recovery Charge | 03/10 - 04/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 03/06 - 03/09/18 | -$0.3600 |
| Credit on Local Number Portability Charge | 03/10 - 04/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 03/06 - 03/09/18 | -$0.0600 |
| *Pro-rated Sub-total:* | | *-$143.2000* |

| **Voice Services Total** | **-$143.2000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.7963 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$13.1628 |
| Federal Taxes, Surcharges, and Fees | -$4.5274 |
| *Regulatory & Taxes Total:* | **-$20.4865** |

| **Current Month Charges:** | **-$163.69** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0412 - JC PENNEY
US VISION - 0412 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0412 - JC PENNEY
Location: 0412

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A65 |
| Invoice Number: | 29646482 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$262.8600 |
| Current Charges: | -$262.86 |
| Transfer to Corporate Account #000F33C: | $262.86 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A65 |
| Invoice Number: | 29646482 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0412 - JC PENNEY
US VISION - 0412 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29646482  00000000010004749915  9  00000000  00000000  4

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____  Zip:_____

Contact Name:_____

Contact Email Address: _____  Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M®**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0412 - JC PENNEY | 04/09/2018 | 0010A65 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0812783720 | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 03/10 - 04/09/18 IP) | | -$141.5400 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/14 - 03/09/18 IP) | | -$121.3200 |
| *Pro-rated Sub-total:* | | *-$262.8600* |

| **Data Services Total** | **-$262.8600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$262.86** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0736 - JC PENNEY
Location: 0736

### Account Summary

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 29621981 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $67.7600 |
| Adjustments: | $3.0000 |
| Regulatory & Taxes: | $10.2177 |
| Current Charges: | $80.98 |
| Transfer to Corporate Account #000F33C: | -$80.98 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 29621981 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29621981 0000000001000523281 1 0000000 00000000 5

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



Company Name
US VISION - #0736 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012937

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $0.9500 |
| **651-633-6718** | | | | |
| Local Line Charge | | | | $43.2900 |
| Call Waiting | | | | $9.6000 |
| EUCL Federal Access Charge | | | | $10.3400 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 197 Calls | 306.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$67.7600* |

| **Voice Services Total** | **$67.7600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.5000 |
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$3.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $0.1818 |
| State Taxes, Surcharges, and Fees | $5.0804 |
| Federal Taxes, Surcharges, and Fees | $2.3942 |
| *Regulatory & Taxes Total:* | *$10.2177* |

| **Current Month Charges:** | **$80.98** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0737 - JC PENNEY
US VISION - 10737 - JC PENNEY
14301 BURNHAVEN DRIVE
BURNSVILLE MN 55306-4927

Company Name: US VISION - #0737 - JC PENNEY
Location: 0737

## Account Summary

| | |
|---|---|
| Customer Number: | 003DECD |
| Invoice Number: | 29624408 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $113.7900 |
| | |
| *Current Charges:* | *$113.79* |
| *Transfer to Corporate Account #002FF6A:* | *-$113.79* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DECD |
| Invoice Number: | 29624408 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0737 - JC PENNEY
US VISION - 10737 - JC PENNEY
14301 BURNHAVEN DRIVE
BURNSVILLE MN 55306-4927

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29624408 00000000001001784945 5 00000000 00000000 4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0737 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003DECD

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

## Voice Services

*Invoice Integration charges*

| Activity | Date | Amount |
|---|---|---|
| **952-435-3885** | | |
| Managed Rebill Monthly Charges | 03/20 - 04/19/18 | $113.7900 |
| *Invoice Integration Sub-total:* | | *$113.7900* |

| *Voice Services Total* | *$113.7900* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$113.79** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0738 - JC PENNEY
US VISION - 0738 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0738 - JC PENNEY
Location: 0738

## Account Summary

| | |
|---|---|
| Customer Number: | 001293E |
| Invoice Number: | 29613459 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $353.8500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1882 |
| *Current Charges:* | *$356.54* |
| *Transfer to Corporate Account #000F33C:* | *-$356.54* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 001293E |
| Invoice Number: | 29613459 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0738 - JC PENNEY
US VISION - 0738 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29613459 000000001000523249 1 00000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #0738 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
001293E

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| T100012JY | |
| T1 1.5M Access | $353.8500 |
| *Data Current Month Sub-total:* | *$353.8500* |

| **Data Services Total** | **$353.8500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0163 |
| State Taxes, Surcharges, and Fees | $0.1719 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1882* |

| **Current Month Charges:** | **$356.54** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0741 - JC PENNEY
US VISION - 0741 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0741 - JC PENNEY
Location: 0741

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C43 |
| Invoice Number: | 29606437 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$85.5000 |
| Regulatory & Taxes: | -$15.1018 |
| | |
| Current Charges: | -$100.60 |
| Transfer to Corporate Account #000F33C: | $100.60 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C43 |
| Invoice Number: | 29606437 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0741 - JC PENNEY
US VISION - 0741 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29606437 00000000010005256559 1 00000000 00000000 3

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0741 - JC PENNEY | 04/09/2018 | 0012C43 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **512-329-5535** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$85.5000* |

| *Voice Services Total* | *-$85.5000* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$1.8012 |
| State Taxes, Surcharges, and Fees | -$8.7676 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| *Regulatory & Taxes Total:* | *-$15.1018* |

| **Current Month Charges:** | **-$100.60** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0750 - JC PENNEY
Location: 0750

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 29653363 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2700 |
| *Current Charges:* | *$125.85* |
| *Transfer to Corporate Account #000F33C:* | *-$125.85* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 29653363 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29653363  00000000010005255586  9  00000000  00000000  0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, trip and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Company Name**
US VISION - #0750 - JC PENNEY

**Billing Period**
04/09/2018

**Customer Number**
0012C6C

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 091-091-0083 | |
| OffNet DSL Access | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0807 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2700* |

| **Current Month Charges:** | **$125.85** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0756 - JC PENNEY
Location: 0756

### Account Summary

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 29654169 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $45.4300 |
| Adjustments: | $2.8000 |
| Regulatory & Taxes: | $11.0540 |
| *Current Charges:* | *$59.28* |
| *Transfer to Corporate Account #000F33C:* | *-$59.28* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 29654169 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29654169  00000000010004B9143  2  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. **Carrier Cost Recovery Fee (CCRF)** - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. **Carrier Line Charge (CLC)** - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. **IXC Recovery Fee** - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #0756 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010A74

## Voice Services

**Pro-rated & Non-recurring charges**

| Activity | Date | Amount |
|---|---|---|
| **773-581-8318** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$57.0000 |
| Measured 200 Plan | 03/22 - 04/09/18 | -$8.2700 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$82.9900* |

**Current Month Charges from 04/10 - 05/09/18**

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $5.0000 |
| **773-582-0417** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| Non-Published Number Monthly Fee | $3.0000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.4200* |

| **Voice Services Total** | **$45.4300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.3000 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.8000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $0.8979 |
| Local Taxes, Surcharges, and Fees | $3.7421 |
| State Taxes, Surcharges, and Fees | $4.8398 |
| Federal Taxes, Surcharges, and Fees | $1.5742 |
| **Regulatory & Taxes Total:** | **$11.0540** |

| **Current Month Charges:** | **$59.28** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0758 - JC PENNEY
US VISION - 0758 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0758 - JC PENNEY
Location: 0758

### Account Summary

| | |
|---|---|
| Customer Number: | 001292D |
| Invoice Number: | 29646483 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$46.3600 |
| Regulatory & Taxes: | -$7.8833 |
| Current Charges: | -$54.24 |
| Transfer to Corporate Account #000F33C: | $54.24 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 001292D |
| Invoice Number: | 29646483 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0758 - JC PENNEY
US VISION - 0758 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29646483 0000000001000523257 1 0000000 00000000 7

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0758 - JC PENNEY | 04/09/2018 | 001292D |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **719-544-6424** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$21.4600 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$6.0200 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$7.5000 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$46.3600* |

| **Voice Services Total** | **-$46.3600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.8896 |
| Local Taxes, Surcharges, and Fees | -$2.1149 |
| State Taxes, Surcharges, and Fees | -$2.4752 |
| Federal Taxes, Surcharges, and Fees | -$1.4036 |
| ***Regulatory & Taxes Total:*** | **-$7.8833** |

| **Current Month Charges:** | **-$54.24** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0763 - JC PENNEY
US VISION - 0763 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0763 - JC PENNEY
Location: 0763

## Account Summary

| | |
|---|---|
| Customer Number: | 001292B |
| Invoice Number: | 29598937 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$130.0000 |
| | |
| Current Charges: | -$130.00 |
| Transfer to Corporate Account #000F33C: | $130.00 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 001292B |
| Invoice Number: | 29598937 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0763 - JC PENNEY
US VISION - 0763 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29598937  00000000010005231b8  9  0000000  00000000  2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



Company Name
US VISION - #0763 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
001292B

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000I03D** | | |
| Credit for ADSL 1.5M/1.0M Access Charge | 03/10 - 04/09/18 | -$65.0000 |
| Credit for ADSL 1.5M/1.0M Access Charge | 02/10 - 03/09/18 | -$65.0000 |
| *Pro-rated Sub-total:* | | *-$130.0000* |

| **Data Services Total** | **-$130.0000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$130.00** |
|---|---|

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0776 - JC PENNEY
Location: 0776

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 29645623 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $308.9800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1893 |
| *Current Charges:* | *$311.67* |
| *Transfer to Corporate Account #000F33C:* | *-$311.67* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 29645623 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29645623  00000000010005255578  9  00000000  00000000  9

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0776 - JC PENNEY | 04/09/2018 | 0012C63 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| T1000I6OO | |
| T1 1.5M Access | $308.9800 |
| *Data Current Month Sub-total:* | *$308.9800* |

| **Data Services Total** | **$308.9800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1893* |

| **Current Month Charges:** | **$311.67** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at http://bullseyetelecom.com/pbxca911advisory.

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0780 - JC PENNEY
US VISION - 0780 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0780 - JC PENNEY
Location: 0780

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C6D |
| Invoice Number: | 29622140 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$46.2901 |
| Regulatory & Taxes: | -$8.6687 |
| | |
| *Current Charges:* | *-$54.96* |
| *Transfer to Corporate Account #000F33C:* | *$54.96* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C6D |
| Invoice Number: | 29622140 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0780 - JC PENNEY
US VISION - 0780 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29622140 0000000001000553237 2 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0780 - JC PENNEY

Billing Period
04/09/2018

Customer Number
0012C6D

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **562-923-4624** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$30.1200 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.6000 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$46.0100* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **562-923-4624** | | |
| Credit for State 911 Charge | | -$0.2801 |
| *Voice Current Month Sub-total:* | | *-$0.2801* |

| **Voice Services Total** | | **-$46.2901** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7141 |
| Local Taxes, Surcharges, and Fees | -$2.4370 |
| State Taxes, Surcharges, and Fees | -$2.8176 |
| Federal Taxes, Surcharges, and Fees | -$1.7000 |
| *Regulatory & Taxes Total:* | *-$8.6687* |

| **Current Month Charges:** | **-$54.96** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0781 - JC PENNEY
US VISION - 0781 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0781 - JC PENNEY
Location: 0781

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C79 |
| Invoice Number: | 29653313 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$83.1876 |
| Regulatory & Taxes: | -$14.3739 |
| Current Charges: | -$97.56 |
| Transfer to Corporate Account #000F33C: | $97.56 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C79 |
| Invoice Number: | 29653313 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0781 - JC PENNEY
US VISION - 0781 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29653313  00000000010000525565  4  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

# BULLSEYE TELECOM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0781 - JC PENNEY | 04/09/2018 | 0012C79 |

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **707-575-5061** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$59.4100 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$82.6300 |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **707-575-5061** | |
| Credit for State 911 Charge | -$0.5576 |
| *Voice Current Month Sub-total:* | -$0.5576 |

| **Voice Services Total** | **-$83.1876** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$4.2257 |
| State Taxes, Surcharges, and Fees | -$5.6094 |
| Federal Taxes, Surcharges, and Fees | -$2.8754 |
| *Regulatory & Taxes Total:* | **-$14.3739** |

## Current Month Charges:     -$97.56

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

⬛

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0783 - JC PENNEY
Location: 0783

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 29629402 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1893 |
| Current Charges: | $125.77 |
| Transfer to Corporate Account #000F33C: | -$125.77 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 29629402 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29629402 00000000001000525462 8 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dial and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #0783 - JC PENNEY | 04/09/2018 | 0012C64 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 088-036-2570 | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1893* |

| **Current Month Charges:** | **$125.77** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

**More information about 9-1-1**

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**

Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0785 - JC PENNEY
US VISION - 0785 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0785 - JC PENNEY
Location: 0785

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C73 |
| Invoice Number: | 29646640 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$82.6133 |
| Data: | $123.0800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$14.2385 |
| | |
| Current Charges: | $28.73 |
| Transfer to Corporate Account #000F33C: | -$28.73 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C73 |
| Invoice Number: | 29646640 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0785 - JC PENNEY
US VISION - 0785 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29646640  00000000010005256O8  2  00000000  00000000  8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **626-446-2184** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$82.0600* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **626-446-2184** | |
| Credit for State 911 Charge | -$0.5533 |
| *Voice Current Month Sub-total:* | *-$0.5533* |

| **Voice Services Total** | **-$82.6133** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **091-037-7718** | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$4.3411 |
| State Taxes, Surcharges, and Fees | -$5.3770 |
| Federal Taxes, Surcharges, and Fees | -$2.8570 |
| *Regulatory & Taxes Total:* | *-$14.2385* |

| **Current Month Charges:** | **$28.73** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0790 - JC PENNEY
Location: 0790

### Account Summary

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 29613105 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $148.4900 |
| Adjustments: | $3.6000 |
| Regulatory & Taxes: | $25.1431 |
| *Current Charges:* | *$177.23* |
| *Transfer to Corporate Account #000F33C:* | *-$177.23* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 29613105 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29613105  0000000001000474812  3  0000000  00000000  3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0790 - JC PENNEY | 04/09/2018 | 0010A61 |

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **Account Level** | | | |
| State 911 Charge | | | $1.5000 |
| **217-789-0194** | | | |
| Local Line Charge | | | $93.0000 |
| Measured 200 Plan | | | $13.5000 |
| Call Waiting | | | $11.5800 |
| Voicemail w/Transcription | | | $14.9900 |
| EUCL Federal Access Charge | | | $10.3400 |
| ARC - Access Recovery Charge | | | $2.9900 |
| Local Number Portability Charge | | | $0.5900 |
| **Local:** | | | |
| Local Calls | Standard | 190 Calls   158.7 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$148.4900* |

| ***Voice Services Total*** | **$148.4900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1000 |
| Corporate Advantage Charge | $2.5000 |
| ***Adjustments Total:*** | **$3.6000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.5409 |
| State Taxes, Surcharges, and Fees | $12.6136 |
| Federal Taxes, Surcharges, and Fees | $4.4273 |
| ***Regulatory & Taxes Total:*** | **$25.1431** |

| **Current Month Charges:** | **$177.23** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0792 - JC PENNEY
US VISION - 0792 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0792 - JC PENNEY
Location: 0792

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C7B |
| Invoice Number: | 29622302 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$41.7361 |
| Regulatory & Taxes: | -$7.4810 |
| | |
| Current Charges: | -$49.22 |
| Transfer to Corporate Account #000F33C: | $49.22 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C7B |
| Invoice Number: | 29622302 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0792 - JC PENNEY
US VISION - 0792 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29622302  0000000001000552206  1  0000000  00000000  7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #0792 - JC PENNEY

Billing Period
04/09/2018

Customer Number
0012C7B

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **714-893-8795** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$30.1200 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$2.5800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.6000 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$41.4900* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **714-893-8795** | | |
| Credit for State 911 Charge | | -$0.2461 |
| *Voice Current Month Sub-total:* | | *-$0.2461* |

| **Voice Services Total** | **-$41.7361** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7141 |
| Local Taxes, Surcharges, and Fees | -$1.7373 |
| State Taxes, Surcharges, and Fees | -$2.4754 |
| Federal Taxes, Surcharges, and Fees | -$1.5542 |
| *Regulatory & Taxes Total:* | **-$7.4810** |

| **Current Month Charges:** | **-$49.22** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0818 - JC PENNEY
US VISION - #818 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0818 - JC PENNEY
Location: 0818

## Account Summary

| | |
|---|---|
| Customer Number: | 00300DD |
| Invoice Number: | 29648426 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$78.8100 |
| Regulatory & Taxes: | -$15.0899 |
| Current Charges: | -$93.90 |
| Transfer to Corporate Account #002FF6A: | $93.90 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300DD |
| Invoice Number: | 29648426 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0818 - JC PENNEY
US VISION - #818 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29648426  0000000001001369036  5  0000000  00000000  2

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0818 - JC PENNEY | 04/09/2018 | 00300DD |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **305-665-1362** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$78.8100* |

| **Voice Services Total** | **-$78.8100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7433 |
| Local Taxes, Surcharges, and Fees | -$4.6209 |
| State Taxes, Surcharges, and Fees | -$6.1222 |
| Federal Taxes, Surcharges, and Fees | -$2.6035 |
| ***Regulatory & Taxes Total:*** | **-$15.0899** |

| **Current Month Charges:** | **-$93.90** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0819 - JC PENNEY
US VISION - #819 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0819 - JC PENNEY
Location: 0819

### Account Summary

| | |
|---|---|
| Customer Number: | 00300DF |
| Invoice Number: | 29608269 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$78.8100 |
| Regulatory & Taxes: | -$15.0738 |
| Current Charges: | -$93.88 |
| Transfer to Corporate Account #002FF6A: | $93.88 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300DF |
| Invoice Number: | 29608269 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0819 - JC PENNEY
US VISION - #819 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29608269  00000000010013702 63  7  00000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0819 - JC PENNEY | 04/09/2018 | 00300DF |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **305-937-0362** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$78.8100* |

| | |
|---|---|
| ***Voice Services Total*** | **-$78.8100** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7433 |
| Local Taxes, Surcharges, and Fees | -$4.6048 |
| State Taxes, Surcharges, and Fees | -$6.1222 |
| Federal Taxes, Surcharges, and Fees | -$2.6035 |
| ***Regulatory & Taxes Total:*** | **-$15.0738** |

| | |
|---|---|
| **Current Month Charges:** | **-$93.88** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0821 - JC PENNEY
US VISION - 0821 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0821 - JC PENNEY
Location: 0821

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C40 |
| Invoice Number: | 29597136 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$94.6900 |
| Data: | $129.6200 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$6.7224 |
| | |
| *Current Charges:* | *$30.71* |
| *Transfer to Corporate Account #000F33C:* | *-$30.71* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C40 |
| Invoice Number: | 29597136 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0821 - JC PENNEY
US VISION - 0821 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29597136   0000000001000529956   3   00000000   00000000   2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0821 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C40

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **281-292-4513** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$94.6900* |

| **Voice Services Total** | **-$94.6900** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **067-090-4186** | |
| OffNet ADSL 1.5M/384K Access Charge | $129.6200 |
| *Data Current Month Sub-total:* | *$129.6200* |

| **Data Services Total** | **$129.6200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.2478 |
| State Taxes, Surcharges, and Fees | -$2.4372 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| **Regulatory & Taxes Total:** | **-$6.7224** |

| **Current Month Charges:** | **$30.71** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0834 - JC PENNEY
US VISION - 0834 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0834 - JC PENNEY
Location: 0834

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C2B |
| Invoice Number: | 29598031 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$98.3700 |
| Regulatory & Taxes: | -$20.1036 |
| *Current Charges:* | *-$118.47* |
| Transfer to Corporate Account #000F33C: | $118.47 |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C2B |
| Invoice Number: | 29598031 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0834 - JC PENNEY
US VISION - 0834 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29598031 00000000001000526671 3 00000000 00000000 3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0834 - JC PENNEY | 04/09/2018 | 0012C2B |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **785-273-6463** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$73.5500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$98.3700* |

| **Voice Services Total** | **-$98.3700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$2.6953 |
| State Taxes, Surcharges, and Fees | -$12.6598 |
| Federal Taxes, Surcharges, and Fees | -$3.0851 |
| **Regulatory & Taxes Total:** | **-$20.1036** |

| **Current Month Charges:** | **-$118.47** |
|---|---|

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0835 - JC PENNEY
US VISION - 0835 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0835 - JC PENNEY
Location: 0835

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B2A |
| Invoice Number: | 29645973 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$132.1000 |
| *Current Charges:* | *-$132.10* |
| *Transfer to Corporate Account #000F33C:* | *$132.10* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B2A |
| Invoice Number: | 29645973 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0835 - JC PENNEY
US VISION - 0835 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29645973 0000000010006B58b 7 00000000 00000000 9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #0835 - JC PENNEY | 04/09/2018 | 0017B2A |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0870174529 | | |
| Credit for OffNet Dedicated ADSL 6.0M / 768K (Static IP) | 03/10 - 04/09/18 | -$65.0000 |
| Credit for OffNet Dedicated ADSL 6.0M / 768K (Static IP) | 02/10 - 03/09/18 | -$65.0000 |
| Credit for OffNet Dedicated ADSL 6.0M / 768K (Static IP) | 02/09 - 02/09/18 | -$2.1000 |
| *Pro-rated Sub-total:* | | *-$132.1000* |

| **Data Services Total** | **-$132.1000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$132.10** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0850 - JC PENNEY
Location: 0850

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 29598934 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $47.5700 |
| Data: | $92.3100 |
| Adjustments: | $5.8200 |
| Regulatory & Taxes: | $8.2714 |
| | |
| *Current Charges:* | *$153.97* |
| *Transfer to Corporate Account #000F33C:* | *-$153.97* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 29598934 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29598934  00000000010004474499  4  00000000  00000000  9

FILED     Received for Filing     Oakland County Clerk     6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
**TELECOM**

Company Name
US VISION - #0850 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010A7E

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **317-842-2290** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$73.5500 |
| Credit on Call Forward Busy | 03/22 - 04/09/18 | -$4.4100 |
| Credit on Call Forward No Answer | 03/22 - 04/09/18 | -$5.1500 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$91.6400* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **Account Level** | | | |
| State 911 Charge | | | $1.0000 |
| **317-813-3594** | | | |
| Local Line Charge | | | $120.0000 |
| Carrier Line Charge | | | $4.2900 |
| EUCL Federal Access Charge | | | $10.3400 |
| ARC - Access Recovery Charge | | | $2.9900 |
| Local Number Portability Charge | | | $0.5900 |
| **Local:** | | | |
| Local Calls | Standard | 19 Calls  38.7 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$139.2100* |

| **Voice Services Total** | **$47.5700** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **082-226-0128** | |
| OffNet ADSL 1.5M / 256K (Dynamic IP) | $92.3100 |
| *Data Current Month Sub-total:* | *$92.3100* |

| **Data Services Total** | **$92.3100** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.3200 |
| Corporate Advantage Charge | $2.5000 |
| Corporate Advantage MUG Charge | $3.0000 |
| **Adjustments Total:** | **$5.8200** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $1.6873 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $4.8986 |
| Federal Taxes, Surcharges, and Fees | $1.6855 |
| **Regulatory & Taxes Total:** | **$8.2714** |

| **Current Month Charges:** | **$153.97** |
|---|---|

### BullsEye Telecom Customer Notice:

**IUSF increase:** The Indiana Utility Regulatory Commission has approved an increase in the Indiana Universal Service Fund (IUSF) surcharge effective April 1, 2018.  The new surcharge will be 1.09%.  This is an increase from the current level of 0.82%.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0911 - JC PENNEY
US VISION - #911 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0911 - JC PENNEY
Location: 0911

### Account Summary

| | |
|---|---|
| Customer Number: | 00300F2 |
| Invoice Number: | 29616738 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$597.0600 |
| *Current Charges:* | *-$597.06* |
| *Transfer to Corporate Account #002FF6A:* | *$597.06* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300F2 |
| Invoice Number: | 29616738 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0911 - JC PENNEY
US VISION - #911 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29616738  000000000100137S478  8  00000000  00000000  5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #0911 - JC PENNEY

Billing Period
04/09/2018

Customer Number
00300F2

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS4078128293 | | |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 03/10 - 04/09/18 | -$223.0000 |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 02/10 - 03/09/18 | -$223.0000 |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 01/20 - 02/09/18 | -$151.0600 |
| *Pro-rated Sub-total:* | | *-$597.0600* |

| ***Data Services Total*** | ***-$597.0600*** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$597.06** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0916 - JC PENNEY
US VISION - #916 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0916 - JC PENNEY
Location: 0916

## Account Summary

| | |
|---|---|
| Customer Number: | 0030186 |
| Invoice Number: | 29609107 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$312.6500 |
| *Current Charges:* | *-$312.65* |
| *Transfer to Corporate Account #002FF6A:* | *$312.65* |
| *Total Current Charges:* | *$0.00* |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030186 |
| Invoice Number: | 29609107 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0916 - JC PENNEY
US VISION - #916 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29609107  0000000001001373831  3  0000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #0916 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030186

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **904-278-6366** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/02 - 02/09/18 | -$35.7300 |
| *Pro-rated Sub-total:* | | *-$312.6500* |

| **Data Services Total** | **-$312.6500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$312.65** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



Important News from BullsEye Telecom

**BullsEye Telecom Customer Notice(s):**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

If you have any questions about your BullsEye Telecom
account, please contact your Corporate Representative.
Please note that in order to ensure your account's
security, only the authorized contact person(s) on your
BullsEye Telecom account can make
changes/additions/deletions to service(s).

US VISION - #0919 - JC PENNEY
US VISION - 0919 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0919 - JC PENNEY
Location: 0919

## Account Summary

| | |
|---|---|
| Customer Number: | 0012930 |
| Invoice Number: | 29638862 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$38.5700 |
| Regulatory & Taxes: | -$5.4760 |
| Current Charges: | -$44.05 |
| Transfer to Corporate Account #000F33C: | $44.05 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web
at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012930 |
| Invoice Number: | 29638862 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0919 - JC PENNEY
US VISION - 0919 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29638862  00000000010005251B7  2  00000000  00000000  1

6/25/2018 9:40 AM          Oakland County Clerk          FILED          Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

Company Name
US VISION - #0919 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012930

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **515-223-7215** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$24.5200 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.5200 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$38.5700* |

| *Voice Services Total* | *-$38.5700* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$2.4273 |
| Federal Taxes, Surcharges, and Fees | -$1.3853 |
| *Regulatory & Taxes Total:* | *-$5.4760* |

## Current Month Charges:    -$44.05

6/25/2018 9:40 AM    FILED    Received for Filing    Oakland County Clerk

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0924 - JC PENNEY
Location: 0924

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 29621319 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$41.7361 |
| Data: | $321.6500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$8.3775 |
| *Current Charges:* | *$274.04* |
| *Transfer to Corporate Account #000F33C:* | *-$274.04* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 29621319 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29621319  0000000001000553075  8  00000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

# BULLSEYE TELECOM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **310-371-4119** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$30.1200 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$2.5800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.6000 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$41.4900* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **310-371-4119** | | |
| Credit for State 911 Charge | | -$0.2461 |
| *Voice Current Month Sub-total:* | | *-$0.2461* |

| **Voice Services Total** | **-$41.7361** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **T1000I2JP** | | |
| T1 1.5M Access | | $321.6500 |
| *Data Current Month Sub-total:* | | *$321.6500* |

| **Data Services Total** | **$321.6500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7141 |
| Local Taxes, Surcharges, and Fees | -$2.8231 |
| State Taxes, Surcharges, and Fees | -$2.2861 |
| Federal Taxes, Surcharges, and Fees | -$1.5542 |
| *Regulatory & Taxes Total:* | *-$8.3775* |

| **Current Month Charges:** | **$274.04** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, your complaint should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0944 - JC PENNEY
US VISION - 0944 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0944 - JC PENNEY
Location: 0944

## Account Summary

| | |
|---|---|
| Customer Number: | 0010AA4 |
| Invoice Number: | 29597093 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$71.0000 |
| Regulatory & Taxes: | -$10.7316 |
| | |
| Current Charges: | -$81.73 |
| Transfer to Corporate Account #000F33C: | $81.73 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010AA4 |
| Invoice Number: | 29597093 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0944 - JC PENNEY
US VISION - 0944 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29597093  0000000001000474125  5  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0944 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010AA4



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **330-965-7014** | | |
| Credit for Local Line Charge | 03/10 - 04/09/18 | -$51.2800 |
| Credit for Local Line Charge | 03/07 - 03/09/18 | -$5.4900 |
| Credit on EUCL Federal Access Charge | 03/10 - 04/09/18 | -$10.3400 |
| ARC - Access Recovery Charge | 03/10 - 04/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 03/07 - 03/09/18 | -$0.2700 |
| Credit on Local Number Portability Charge | 03/10 - 04/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 03/07 - 03/09/18 | -$0.0400 |
| *Pro-rated Sub-total:* | | *-$71.0000* |

| *Voice Services Total* | *-$71.0000* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.7749 |
| Local Taxes, Surcharges and Fees | -$1.1122 |
| State Taxes, Surcharges, and Fees | -$4.3337 |
| Federal Taxes, Surcharges, and Fees | -$2.5108 |
| *Regulatory & Taxes Total:* | *-$10.7316* |

| **Current Month Charges:** | **-$81.73** |
|---|---|

## BullsEye Telecom Important State Notice(s):

*Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at ***www.puco.ohio.gov***.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0946 - JC PENNEY
US VISION - 0946 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0946 - JC PENNEY
Location: 0946

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C67 |
| Invoice Number: | 29613079 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$156.3200 |
| *Current Charges:* | *-$156.32* |
| *Transfer to Corporate Account #000F33C:* | *$156.32* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C67 |
| Invoice Number: | 29613079 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0946 - JC PENNEY
US VISION - 0946 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29613079  00000000010005254425  3  00000000  00000000  5

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Company Name:** US VISION - #0946 - JC PENNEY

**Billing Period:** 04/09/2018

**Customer Number:** 0012C67

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0880482205 | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 03/10 - 04/09/18 IP) | | -$76.9200 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/10 - 03/09/18 IP) | | -$76.9200 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/09 - 02/09/18 IP) | | -$2.4800 |
| *Pro-rated Sub-total:* | | -$156.3200 |

**Data Services Total**                        **-$156.3200**

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$0.0000** |

## Current Month Charges:                   **-$156.32**

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how  to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing



**BULLSEYE**
**T E L E C O M**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0950 - JC PENNEY
US VISION - 0950 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0950 - JC PENNEY
Location: 0950

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C8D |
| Invoice Number: | 29614365 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$75.4599 |
| Regulatory & Taxes: | -$14.3150 |
| Current Charges: | -$89.77 |
| Transfer to Corporate Account #000F33C: | $89.77 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



**BULLSEYE**
**T E L E C O M** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C8D |
| Invoice Number: | 29614365 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0950 - JC PENNEY
US VISION - 0950 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29614365  00000000010005256322  2  00000000  00000000  8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0950 - JC PENNEY

Billing Period
04/09/2018

Customer Number
0012C8D

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **951-687-6725** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$74.9600 |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **951-687-6725** | | |
| Credit for State 911 Charge | | -$0.4999 |
| *Voice Current Month Sub-total:* | | -$0.4999 |

| **Voice Services Total** | | **-$75.4599** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$4.9949 |
| State Taxes, Surcharges, and Fees | -$5.0288 |
| Federal Taxes, Surcharges, and Fees | -$2.6279 |
| *Regulatory & Taxes Total:* | **-$14.3150** |

| **Current Month Charges:** | **-$89.77** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**

Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0954 - JC PENNEY
US VISION - 0954 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0954 - JC PENNEY
Location: 0954

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C75 |
| Invoice Number: | 29637664 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$82.6133 |
| Regulatory & Taxes: | -$10.0866 |
| | |
| *Current Charges:* | -$92.70 |
| *Transfer to Corporate Account #000F33C:* | $92.70 |
| *Total Current Charges:* | $0.00 |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C75 |
| Invoice Number: | 29637664 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0954 - JC PENNEY
US VISION - 0954 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

1000  29637664  00000000010005254U3  9  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



Company Name
US VISION - #0954 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C75

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **650-589-3564** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$82.0600* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **650-589-3564** | |
| Credit for State 911 Charge | -$0.5533 |
| *Voice Current Month Sub-total:* | *-$0.5533* |

| | |
|---|---|
| **Voice Services Total** | **-$82.6133** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$5.5662 |
| Federal Taxes, Surcharges, and Fees | -$2.8570 |
| *Regulatory & Taxes Total:* | *-$10.0866* |

## Current Month Charges:          -$92.70

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0967 - JC PENNEY
US VISION - 0967 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0967 - JC PENNEY
Location: 0967

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B26 |
| Invoice Number: | 29614066 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $16.1400 |
| Data: | -$966.3700 |
| Adjustments: | $2.6200 |
| Regulatory & Taxes: | $8.0283 |
| | |
| Current Charges: | -$939.58 |
| Transfer to Corporate Account #000F33C: | $939.58 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B26 |
| Invoice Number: | 29614066 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0967 - JC PENNEY
US VISION - 0967 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29614066  00000000010006 95745  7  00000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
TELECOM

Company Name
US VISION - #0967 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0017B26

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **509-582-3788** | | |
| EUCL Federal Access Charge | 04/01 - 04/09/18 | $3.6800 |
| *Pro-rated Sub-total:* | | *$3.6800* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **509-582-3788** | | |
| EUCL Federal Access Charge | | $12.4600 |
| *Voice Current Month Sub-total:* | | *$12.4600* |

| **Voice Services Total** | **$16.1400** |
|---|---|

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **002-994-9457** | | |
| OffNet DSL Access | 03/10 - 04/09/18 | -$219.6300 |
| OffNet DSL Access | 02/10 - 03/09/18 | -$219.6300 |
| OffNet DSL Access | 01/10 - 02/09/18 | -$219.6300 |
| OffNet DSL Access | 12/10 - 01/09/18 | -$219.6300 |
| OffNet DSL Access | 11/28 - 12/09/17 | -$87.8500 |
| *Pro-rated Sub-total:* | | *-$966.3700* |

| **Data Services Total** | **-$966.3700** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.1200 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.6200** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.9698 |
| Local Taxes, Surcharges, and Fees | $2.5654 |
| State Taxes, Surcharges, and Fees | $1.5734 |
| Federal Taxes, Surcharges, and Fees | $0.9197 |
| **Regulatory & Taxes Total:** | **$8.0283** |

| **Current Month Charges:** | **-$939.58** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0974 - JC PENNEY
US VISION - 0974 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0974 - JC PENNEY
Location: 0974

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B32 |
| Invoice Number: | 29646753 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$493.7900 |
| *Current Charges:* | *-$493.79* |
| *Transfer to Corporate Account #000F33C:* | *$493.79* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B32 |
| Invoice Number: | 29646753 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0974 - JC PENNEY
US VISION - 0974 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29646753 00000000010006600017 00000000 00000000 3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #0974 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0017B32

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **260-480-5710** | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 03/10 - 04/09/18 | -$218.6800 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 02/10 - 03/09/18 | -$218.6800 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 02/02 - 02/09/18 | -$56.4300 |
| *Pro-rated Sub-total:* | | -$493.7900 |

| | |
|---|---|
| **Data Services Total** | **-$493.7900** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

## Current Month Charges: -$493.79

### BullsEye Telecom Customer Notice:

**IUSF increase:** The Indiana Utility Regulatory Commission has approved an increase in the Indiana Universal Service Fund (IUSF) surcharge effective April 1, 2018.  The new surcharge will be 1.09%.  This is an increase from the current level of 0.82%.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0976 - JC PENNEY
US VISION - #976 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0976 - JC PENNEY
Location: 0976

### Account Summary

| | |
|---|---|
| Customer Number: | 00300EC |
| Invoice Number: | 29608468 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $138.4600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3328 |
| *Current Charges:* | *$141.29* |
| *Transfer to Corporate Account #002FF6A:* | *-$141.29* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**       Disability Assistance: **1.866.273.3177**       Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300EC |
| Invoice Number: | 29608468 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0976 - JC PENNEY
US VISION - #976 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29608468 00000000001001372002 8 00000000 00000000 9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0976 - JC PENNEY | 04/09/2018 | 00300EC |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **352-332-1291** | |
| OffNet ADSL 1.5M/384K Access Charge | $138.4600 |
| *Data Current Month Sub-total:* | *$138.4600* |

| **Data Services Total** | **$138.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1468 |
| State Taxes, Surcharges, and Fees | $0.1860 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3328* |

| **Current Month Charges:** | **$141.29** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



Important News from BullsEye Telecom

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0986 - JC PENNEY
US VISION - #986 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0986 - JC PENNEY
Location: 0986

### Account Summary

| | |
|---|---|
| Customer Number: | 0030187 |
| Invoice Number: | 29616760 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$364.7700 |
| | |
| Current Charges: | -$364.77 |
| Transfer to Corporate Account #002FF6A: | $364.77 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030187 |
| Invoice Number: | 29616760 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0986 - JC PENNEY
US VISION - #986 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29616760 0000000001001374110 3 0000000 00000000 1

6/25/2018 9:40 AM     Oakland County Clerk     FILED     Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dial and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #0986 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030187

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **904-519-2853** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$161.5400 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$161.5400 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/02 - 02/09/18 | -$41.6900 |
| *Pro-rated Sub-total:* | | *-$364.7700* |

| **Data Services Total** | **-$364.7700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$364.77** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0992 - JC PENNEY
Location: 0992

### Account Summary

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 29616808 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $151.0800 |
| Adjustments: | $5.5000 |
| Regulatory & Taxes: | $25.9487 |
| *Current Charges:* | *$182.53* |
| *Transfer to Corporate Account #002FF6A:* | *-$182.53* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 29616808 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29616808  00000000010013709354  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dial, and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**®

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing



Company Name:
US VISION - #0992 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030105

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $0.6000 |
| **480-214-0018** | | | | |
| Local Line Charge | | | | $34.5000 |
| Carrier Line Charge | | | | $4.2900 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 57 Calls | 128.0 Mins. | $0.0000 |
| **480-985-5405** | | | | |
| Local Line Charge | | | | $34.5000 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 74 Calls | 104.0 Mins. | $0.0000 |
| **480-985-5486** | | | | |
| Local Line Charge | | | | $34.5000 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| *Voice Current Month Sub-total:* | | | | *$151.0800* |

| *Voice Services Total* | *$151.0800* |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| Corporate Advantage MUG Charge | $3.0000 |
| *Adjustments Total:* | *$5.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $8.6443 |
| Local Taxes, Surcharges, and Fees | $2.6849 |
| State Taxes, Surcharges, and Fees | $8.7831 |
| Federal Taxes, Surcharges, and Fees | $5.8364 |
| *Regulatory & Taxes Total:* | *$25.9487* |

| **Current Month Charges:** | **$182.53** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0995 - JC PENNEY
US VISION - 0995 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0995 - JC PENNEY
Location: 0995

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C71 |
| Invoice Number: | 29598350 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$82.6133 |
| Regulatory & Taxes: | -$10.0866 |
| Current Charges: | -$92.70 |
| Transfer to Corporate Account #000F33C: | $92.70 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C71 |
| Invoice Number: | 29598350 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0995 - JC PENNEY
US VISION - 0995 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29598350 0000000001000525594 9 00000000 00000000 6

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____


Company Name: US VISION - #0995 - JC PENNEY
Billing Period: 04/09/2018
Customer Number: 0012C71

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **619-588-1704** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$82.0600* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **619-588-1704** | |
| Credit for State 911 Charge | -$0.5533 |
| *Voice Current Month Sub-total:* | *-$0.5533* |

| | |
|---|---|
| ***Voice Services Total*** | ***-$82.6133*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$5.5662 |
| Federal Taxes, Surcharges, and Fees | -$2.8570 |
| *Regulatory & Taxes Total:* | *-$10.0866* |

| | |
|---|---|
| ## Current Month Charges: | **-$92.70** |

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM     Oakland County Clerk     FILED     Received for Filing



**BULLSEYE**
**T E L E C O M**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0999 - JC PENNEY
US VISION - 0999 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0999 - JC PENNEY
Location: 0999

## Account Summary

| | |
|---|---|
| Customer Number: | 0012931 |
| Invoice Number: | 29606687 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$47.7600 |
| Regulatory & Taxes: | -$6.2022 |
| Current Charges: | -$53.96 |
| Transfer to Corporate Account #000F33C: | $53.96 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



**BULLSEYE**
**T E L E C O M ®**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012931 |
| Invoice Number: | 29606687 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0999 - JC PENNEY
US VISION - 0999 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29606687 00000000100052498 9 4 00000000 00000000 0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M®

| | | | |
|---|---|---|---|
| Company Name | | Billing Period | Customer Number |
| US VISION - #0999 - JC PENNEY | | 04/09/2018 | 0012931 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **563-388-9379** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$24.5200 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.5200 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$47.7600* |

| *Voice Services Total* | *-$47.7600* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$0.4505 |
| State Taxes, Surcharges, and Fees | -$2.7030 |
| Federal Taxes, Surcharges, and Fees | -$1.3853 |
| *Regulatory & Taxes Total:* | *-$6.2022* |

| **Current Month Charges:** | **-$53.96** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1001 - JC PENNEY
Location: 1001

## Account Summary

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 29647985 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $138.4600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.0375 |
| *Current Charges:* | *$141.00* |
| *Transfer to Corporate Account #002FF6A:* | *-$141.00* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 29647985 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29647985 0000000001001372398 1 00000000 00000000 1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1001 - JC PENNEY | 04/09/2018 | 0030107 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **502-896-1067** | |
| OffNet ADSL 1.5M/384K Access Charge | $138.4600 |
| *Data Current Month Sub-total:* | *$138.4600* |

| **Data Services Total** | **$138.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0375 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0375* |

| **Current Month Charges:** | **$141.00** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1011 - JC PENNEY
US VISION - 1011 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1011 - JC PENNEY
Location: 1011

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A84 |
| Invoice Number: | 29654585 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $116.8900 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.0623 |
| *Current Charges:* | *$119.45* |
| *Transfer to Corporate Account #000F33C:* | *-$119.45* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

| | |
|---|---|
| Customer Number: | 0010A84 |
| Invoice Number: | 29654585 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1011 - JC PENNEY
US VISION - 1011 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29654585   0000000001000474316   4   00000000   00000000   8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

Company Name
US VISION - #1011 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010A84

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 082-294-0965 | |
| OffNet DSL Access | $116.8900 |
| *Data Current Month Sub-total:* | *$116.8900* |

| **Data Services Total** | **$116.8900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0623 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0623* |

| **Current Month Charges:** | **$119.45** |
|---|---|

### BullsEye Telecom Customer Notice:

**IUSF increase:** The Indiana Utility Regulatory Commission has approved an increase in the Indiana Universal Service Fund (IUSF) surcharge effective April 1, 2018. The new surcharge will be 1.09%. This is an increase from the current level of 0.82%.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1015 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1015 - JC PENNEY
Location: 1015

### Account Summary

| | |
|---|---|
| Customer Number: | 00300E4 |
| Invoice Number: | 29616711 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$473.5000 |
| | |
| Current Charges: | -$473.50 |
| Transfer to Corporate Account #002FF6A: | $473.50 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300E4 |
| Invoice Number: | 29616711 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1015 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29616711  00000000001001374757  2  00000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



|  | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
|  | US VISION - #1015 - JC PENNEY | 04/09/2018 | 00300E4 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS3214549030 | | |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 03/10 - 04/09/18 | -$176.8500 |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 02/10 - 03/09/18 | -$176.8500 |
| Credit for OffNet ADSL 768K / 128K (Dynamic IP) | 01/20 - 02/09/18 | -$119.8000 |
| *Pro-rated Sub-total:* | | *-$473.5000* |

| ***Data Services Total*** | ***-$473.5000*** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$473.50** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1023 - JC PENNEY
Location: 1023

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 29645095 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $148.3600 |
| Adjustments: | $3.6000 |
| Regulatory & Taxes: | $28.5021 |
| *Current Charges:* | *$180.46* |
| *Transfer to Corporate Account #000F33C:* | *-$180.46* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 29645095 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29645095  00000000010005260974  2  00000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

_____

Customer/Company Name: _____

Street Address:_____    Ste./Bldg. #:_____

City:_____    State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____    Contact Telephone #:_____

**BULLSEYE**
TELECOM®

Company Name
US VISION - #1023 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C4E

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $1.6000 |
| State 911 Charge | $0.0600 |
| **903-753-4565** | |
| Local Line Charge | $114.0000 |
| Call Forward Busy | $7.2000 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9990 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$148.3600* |

| **Voice Services Total** | **$148.3600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1000 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$3.6000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.4355 |
| State Taxes, Surcharges, and Fees | $15.4969 |
| Federal Taxes, Surcharges, and Fees | $5.0084 |
| **Regulatory & Taxes Total:** | **$28.5021** |

| **Current Month Charges:** | **$180.46** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1024 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1024 - JC PENNEY
Location: 1024

### Account Summary

| | |
|---|---|
| Customer Number: | 0030103 |
| Invoice Number: | 29632018 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$312.6500 |
| Current Charges: | -$312.65 |
| Transfer to Corporate Account #002FF6A: | $312.65 |
| Total Current Charges: | $0.00 |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
T E L E C O M ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030103 |
| Invoice Number: | 29632018 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1024 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752



1000 29632018 00000000001001372487 3 00000000 00000000 1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



Company Name:
US VISION - #1024 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030103

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **423-892-7961** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/02 - 02/09/18 | -$35.7300 |
| *Pro-rated Sub-total:* | | *-$312.6500* |

| **Data Services Total** | **-$312.6500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$312.65** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1025 - JC PENNEY
US VISION - 1025 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1025 - JC PENNEY
Location: 1025

## Account Summary

| | |
|---|---|
| Customer Number: | 0012945 |
| Invoice Number: | 29630392 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$61.1800 |
| Regulatory & Taxes: | -$11.9064 |
| | |
| *Current Charges:* | *-$73.09* |
| *Transfer to Corporate Account #000F33C:* | *$73.09* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012945 |
| Invoice Number: | 29630392 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1025 - JC PENNEY
US VISION - 1025 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29630392 0000000001000524083 9 00000000 00000000 0

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1025 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012945

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **206-363-4102** | | |
| Credit for Local Line Charge | 03/20 - 04/09/18 | -$23.7100 |
| Credit on Call Waiting | 03/20 - 04/09/18 | -$6.6600 |
| Credit on Additional Directory Listing | 03/20 - 04/09/18 | -$12.7000 |
| Credit on Foreign Directory Listing | 03/20 - 04/09/18 | -$8.4700 |
| Credit on EUCL Federal Access Charge | 03/20 - 04/09/18 | -$7.2100 |
| ARC - Access Recovery Charge | 03/20 - 04/09/18 | -$2.0300 |
| Credit on Local Number Portability Charge | 03/20 - 04/09/18 | -$0.4000 |
| *Pro-rated Sub-total:* | | *-$61.1800* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **206-363-4102** | | | |
| Inactive Service Number | | | $0.0000 |
| **Local:** | | | |
| Local Calls | Standard | 86 Calls 102.9 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$0.0000* |

| **Voice Services Total** | **-$61.1800** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.8798 |
| Local Taxes, Surcharges, and Fees | -$5.6544 |
| State Taxes, Surcharges, and Fees | -$2.9139 |
| Federal Taxes, Surcharges, and Fees | -$1.4583 |
| *Regulatory & Taxes Total:* | *-$11.9064* |

| **Current Month Charges:** | **-$73.09** |
|---|---|

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

US VISION - #1026 - JC PENNEY
US VISION - 1026 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1026 - JC PENNEY
Location: 1026

### Account Summary

| | |
|---|---|
| Customer Number: | 0012946 |
| Invoice Number: | 29645410 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$66.8300 |
| Regulatory & Taxes: | -$9.5068 |
| Current Charges: | -$76.34 |
| Transfer to Corporate Account #000F33C: | $76.34 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012946 |
| Invoice Number: | 29645410 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1026 - JC PENNEY
US VISION - 1026 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29645410  00000000010005240910  9  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1026 - JC PENNEY | 04/09/2018 | 0012946 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **206-246-2458** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$21.4500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$6.0200 |
| Credit on Additional Directory Listing | 03/22 - 04/09/18 | -$15.3200 |
| Credit on Foreign Directory Listing | 03/22 - 04/09/18 | -$15.3200 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$66.8300* |

| *Voice Services Total* | *-$66.8300* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | -$3.8517 |
| State Taxes, Surcharges, and Fees | -$2.6357 |
| Federal Taxes, Surcharges, and Fees | -$1.3190 |
| *Regulatory & Taxes Total:* | *-$9.5068* |

| **Current Month Charges:** | **-$76.34** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1032 - JC PENNEY
Location: 1032

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 29605790 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $143.6655 |
| Data: | $123.0800 |
| Adjustments: | $3.5781 |
| Regulatory & Taxes: | $19.6100 |
| | |
| *Current Charges:* | *$289.93* |
| *Transfer to Corporate Account #000F33C:* | *-$289.93* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 29605790 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29605790  00000000100052627  3  00000000  00000000  3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **619-692-1248** | | | |
| Local Line Charge | | | $96.0000 |
| Measured 300 Plan | | | $12.3800 |
| Call Waiting | | | $11.5800 |
| EUCL Federal Access Charge | | | $10.3400 |
| ARC - Access Recovery Charge | | | $2.9900 |
| State 911 Charge | | | $0.9690 |
| Local Number Portability Charge | | | $0.5900 |
| **Local:** | | | |
| Local Calls | Standard | 329 Calls 299.6 Mins. | $0.0000 |
| Local Calls | Standard | 152 Calls 160.7 Mins. | $8.8165 |
| *Voice Current Month Sub-total:* | | | *$143.6655* |

| **Voice Services Total** | **$143.6655** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **091-036-7710** | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0700 |
| State 911 Charge | $0.0081 |
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$3.5781* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $1.9900 |
| State Taxes, Surcharges, and Fees | $10.0187 |
| Federal Taxes, Surcharges, and Fees | $5.0400 |
| *Regulatory & Taxes Total:* | *$19.6100* |

| **Current Month Charges:** | **$289.93** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1040 - JC PENNEY
Location: 1040

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 29621230 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3503 |
| *Current Charges:* | *$125.93* |
| *Transfer to Corporate Account #000F33C:* | *-$125.93* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 29621230 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29621230  00000000010005 26140  5  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. **Carrier Cost Recovery Fee (CCRF)** - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. **Carrier Line Charge (CLC)** - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. **IXC Recovery Fee** - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**Company Name**
US VISION - #1040 - JC PENNEY

**Billing Period**
04/09/2018

**Customer Number**
0012C5E

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 088-084-2776 | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1610 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3503* |

## Current Month Charges: $125.93

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1041 - JC PENNEY
Location: 1041

## Account Summary

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 29632871 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $95.3500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3010 |
| *Current Charges:* | *$98.15* |
| *Transfer to Corporate Account #002FF6A:* | *-$98.15* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 29632871 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29632871  0000000001001613437  1  00000000  00000000  3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
T E L E C O M®

| | | |
|---|---|---|
| | Company Name | Billing Period: | Customer Number: |
| | US VISION - #1041 - JC PENNEY | 04/09/2018 | 0030162 |

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS8136532497 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $95.3500 |
| *Data Current Month Sub-total:* | *$95.3500* |

| **Data Services Total** | **$95.3500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1150 |
| State Taxes, Surcharges, and Fees | $0.1860 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3010* |

| **Current Month Charges:** | **$98.15** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1046 - JC PENNEY
US VISION - 1046 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1046 - JC PENNEY
Location: 1046

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C41 |
| Invoice Number: | 29630340 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$85.5000 |
| Regulatory & Taxes: | -$14.2012 |
| Current Charges: | -$99.70 |
| Transfer to Corporate Account #000F33C: | $99.70 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C41 |
| Invoice Number: | 29630340 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1046 - JC PENNEY
US VISION - 1046 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29630340 0000000001000526051 3 00000000 00000000 3

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fee and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1046 - JC PENNEY | 04/09/2018 | 0012C41 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **281-955-6891** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$85.5000* |

| | |
|---|---|
| ***Voice Services Total*** | **-$85.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$0.9006 |
| State Taxes, Surcharges, and Fees | -$8.7676 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| ***Regulatory & Taxes Total:*** | **-$14.2012** |

| | |
|---|---|
| **Current Month Charges:** | **-$99.70** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1057 - JC PENNEY
US VISION - 1057 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1057 - JC PENNEY
Location: 1057

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C77 |
| Invoice Number: | 29597302 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$91.8379 |
| Regulatory & Taxes: | -$10.4345 |
| *Current Charges:* | *-$102.27* |
| *Transfer to Corporate Account #000F33C:* | *$102.27* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C77 |
| Invoice Number: | 29597302 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1057 - JC PENNEY
US VISION - 1057 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29597302  00000000100052625b  b  00000000  00000000  4

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address: _____ Contact Telephone #: _____


Company Name: US VISION - #1057 - JC PENNEY
Billing Period: 04/09/2018
Customer Number: 0012C77

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **661-287-3806** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$91.2500* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **661-287-3806** | |
| Credit for State 911 Charge | -$0.5879 |
| *Voice Current Month Sub-total:* | *-$0.5879* |

| **Voice Services Total** | **-$91.8379** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$5.9141 |
| Federal Taxes, Surcharges, and Fees | -$2.8570 |
| *Regulatory & Taxes Total:* | *-$10.4345* |

## Current Month Charges: -$102.27

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**BULLSEYE TELECOM®**
25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1085 - JC PENNEY
US VISION - 1085 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1085 - JC PENNEY
Location: 1085

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C3D |
| Invoice Number: | 29638342 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$378.7500 |
| Regulatory & Taxes: | -$29.1844 |
| Current Charges: | -$407.93 |
| Transfer to Corporate Account #000F33C: | $407.93 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM®**
www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C3D |
| Invoice Number: | 29638342 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1085 - JC PENNEY
US VISION - 1085 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29638342 00000000010005Z6035 3 00000000 00000000 9



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoices are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Company Name
US VISION - #1085 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C3D

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **068-060-4396** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$130.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$130.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/13 - 02/09/18 | -$117.8300 |
| *Pro-rated Sub-total:* | | *-$378.7500* |

| **Data Services Total** | **-$378.7500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$7.0750 |
| State Taxes, Surcharges, and Fees | -$22.1094 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *-$29.1844* |

| **Current Month Charges:** | **-$407.93** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1092 - JC PENNEY
Location: 1092

## Account Summary

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 29616758 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $164.0700 |
| Data: | $121.5200 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $32.0459 |
| | |
| *Current Charges:* | *$320.14* |
| *Transfer to Corporate Account #002FF6A:* | *-$320.14* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 29616758 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29616758 00000000001001354255 1 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

Company Name:
US VISION - #1092 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003012F

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.6000 |
| **623-412-0201** | |
| Local Line Charge | $34.5000 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| **623-412-4049** | |
| Local Line Charge | $34.5000 |
| Call Waiting | $10.5400 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| **623-412-8387** | |
| Local Line Charge | $34.5000 |
| Call Forwarding Variable | $6.7400 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$164.0700* |

| **Voice Services Total** | **$164.0700** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **623-486-3421** | |
| OffNet DSL Access | $121.5200 |
| *Data Current Month Sub-total:* | *$121.5200* |

| **Data Services Total** | **$121.5200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $7.8550 |
| Local Taxes, Surcharges, and Fees | $8.4161 |
| State Taxes, Surcharges, and Fees | $9.6595 |
| Federal Taxes, Surcharges, and Fees | $6.1153 |
| *Regulatory & Taxes Total:* | *$32.0459* |

| **Current Month Charges:** | **$320.14** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1094 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1094 - JC PENNEY
Location: 1094

### Account Summary

| | |
|---|---|
| Customer Number: | 003018B |
| Invoice Number: | 29617149 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $72.5300 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $11.3924 |
| Current Charges: | $86.42 |
| Transfer to Corporate Account #002FF6A: | -$86.42 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**                    Disability Assistance: **1.866.273.3177**                    Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 003018B |
| Invoice Number: | 29617149 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1094 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29617149  000000000100136865  8  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom featuring and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1094 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003018B



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **928-526-2580** | | |
| Credit for Local Line Charge | 03/28 - 04/09/18 | -$14.4700 |
| Local Line Charge | 03/29 - 04/09/18 | $13.5700 |
| Call Waiting | 03/29 - 04/09/18 | $4.1500 |
| Credit on Call Waiting | 03/28 - 04/09/18 | -$4.4200 |
| Voicemail w/Transcription | 03/29 - 04/09/18 | $5.9000 |
| Voicemail w/Transcription | 03/28 - 04/09/18 | -$6.2900 |
| Credit on EUCL Federal Access Charge | 03/28 - 04/09/18 | -$4.4700 |
| EUCL Federal Access Charge | 03/29 - 04/09/18 | $4.1900 |
| ARC - Access Recovery Charge | 03/29 - 04/09/18 | $1.1800 |
| ARC - Access Recovery Charge | 03/28 - 04/09/18 | -$1.2500 |
| Credit on Local Number Portability Charge | 03/28 - 04/09/18 | -$0.2500 |
| Local Number Portability Charge | 03/29 - 04/09/18 | $0.2300 |
| *Pro-rated Sub-total:* | | *-$1.9300* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $0.2000 |
| **928-526-2580** | | | | |
| Local Line Charge | | | | $34.5000 |
| Call Waiting | | | | $10.5400 |
| Voicemail w/Transcription | | | | $14.9900 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 368 Calls | 507.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$74.4600* |

| **Voice Services Total** | **$72.5300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.4846 |
| Local Taxes, Surcharges, and Fees | $2.7332 |
| State Taxes, Surcharges, and Fees | $4.0478 |
| Federal Taxes, Surcharges, and Fees | $2.1268 |
| *Regulatory & Taxes Total:* | *$11.3924* |

## Current Month Charges: $86.42

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1095 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1095 - JC PENNEY
Location: 1095

## Account Summary

| | |
|---|---|
| Customer Number: | 00300E9 |
| Invoice Number: | 29631634 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$399.3400 |
| | |
| *Current Charges:* | *-$399.34* |
| *Transfer to Corporate Account #002FF6A:* | *$399.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300E9 |
| Invoice Number: | 29631634 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1095 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29631634  00000000001001370301  0  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1095 - JC PENNEY | 04/09/2018 | 00300E9 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS3374742859 | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 03/10 - 04/09/18 IP) | | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/10 - 03/09/18 IP) | | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/02 - 02/09/18 IP) | | -$45.6400 |
| *Pro-rated Sub-total:* | | *-$399.3400* |

### Data Services Total   -$399.3400

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

## Current Month Charges:   -$399.34

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**


25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1105 - JC PENNEY
US VISION - 1105 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1105 - JC PENNEY
Location: 1105

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C78 |
| Invoice Number: | 29621683 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$84.6844 |
| Regulatory & Taxes: | -$11.2048 |
| Current Charges: | -$95.89 |
| Transfer to Corporate Account #000F33C: | $95.89 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*


www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C78 |
| Invoice Number: | 29621683 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1105 - JC PENNEY
US VISION - 1105 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29621683 00000000010005262b4 b 00000000 00000000 4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1105 - JC PENNEY | 04/09/2018 | 0012C78 |

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **707-422-2005** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$84.1500* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **707-422-2005** | |
| Credit for State 911 Charge | -$0.5344 |
| *Voice Current Month Sub-total:* | *-$0.5344* |

| **Voice Services Total** | **-$84.6844** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$1.5369 |
| State Taxes, Surcharges, and Fees | -$5.3766 |
| Federal Taxes, Surcharges, and Fees | -$2.6279 |
| *Regulatory & Taxes Total:* | *-$11.2048* |

| **Current Month Charges:** | **-$95.89** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1108 - JC PENNEY
Location: 1108

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 29628837 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $134.7827 |
| Adjustments: | $3.5075 |
| Regulatory & Taxes: | $26.3280 |
| *Current Charges:* | *$164.62* |
| *Transfer to Corporate Account #000F33C:* | *-$164.62* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 29628837 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29628837  0000000001000526310  9  0000000  00000000  2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Company Name** US VISION - #1108 - JC PENNEY
**Billing Period** 04/09/2018
**Customer Number** 0012C82

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **818-244-4506** | |
| Local Line Charge | $96.0000 |
| Measured 300 Plan | $12.3800 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| State 911 Charge | $0.9027 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$134.7827* |

| **Voice Services Total** | **$134.7827** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0000 |
| State 911 Charge | $0.0075 |
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$3.5075* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $9.7272 |
| State Taxes, Surcharges, and Fees | $9.3459 |
| Federal Taxes, Surcharges, and Fees | $4.6936 |
| *Regulatory & Taxes Total:* | *$26.3280* |

| **Current Month Charges:** | **$164.62** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1114 - JC PENNEY
US VISION - 1114 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1114 - JC PENNEY
Location: 1114

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B24 |
| Invoice Number: | 29638300 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $7.0815 |
| *Current Charges:* | *$114.58* |
| *Transfer to Corporate Account #000F33C:* | *-$114.58* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B24 |
| Invoice Number: | 29638300 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1114 - JC PENNEY
US VISION - 1114 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29638300   00000000010007329863   3   00000000   00000000   2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1114 - JC PENNEY | 04/09/2018 | 0017B24 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **061-022-4179 901** | |
| OffNet Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.4129 |
| State Taxes, Surcharges, and Fees | $5.6686 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$7.0815* |

| **Current Month Charges:** | **$114.58** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1116 - JC PENNEY
Location: 1116

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 29621778 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $3.4939 |
| *Current Charges:* | *$70.99* |
| *Transfer to Corporate Account #000F33C:* | *-$70.99* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 29621778 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29621778   0000000001000526078   2   00000000   00000000   9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1116 - JC PENNEY | 04/09/2018 | 0012C4A |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS0640562978 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.7453 |
| State Taxes, Surcharges, and Fees | $2.7486 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$3.4939** |

| **Current Month Charges:** | **$70.99** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1129 - JC PENNEY
US VISION - 1129 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1129 - JC PENNEY
Location: 1129

### Account Summary

| | |
|---|---|
| Customer Number: | 0012948 |
| Invoice Number: | 29630077 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$36.1900 |
| Regulatory & Taxes: | -$10.4739 |
| Current Charges: | -$46.66 |
| Transfer to Corporate Account #000F33C: | $46.66 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012948 |
| Invoice Number: | 29630077 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1129 - JC PENNEY
US VISION - 1129 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29630077 00000000001000524113 2 00000000 00000000 4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE** TELECOM®

Company Name
US VISION - #1129 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012948

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **360-943-2334** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$21.4500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$6.0200 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$36.1900* |

| | |
|---|---|
| *Voice Services Total* | *-$36.1900* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | -$4.7319 |
| State Taxes, Surcharges, and Fees | -$2.7226 |
| Federal Taxes, Surcharges, and Fees | -$1.3190 |
| *Regulatory & Taxes Total:* | *-$10.4739* |

## Current Month Charges:                    -$46.66

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

Company Name: US VISION - #1136 - JC PENNEY
Location: 1136

## Account Summary

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 29648394 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.5230 |
| *Current Charges:* | *$108.02* |
| *Transfer to Corporate Account #002FF6A:* | *-$108.02* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 29648394 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29648394  0000000001001771886  4  0000000  00000000  3

6/25/2018 9:40 AM     Oakland County Clerk     FILED     Received for Filing

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1136 - JC PENNEY | 04/09/2018 | 003DED3 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **907-279-0004** | |
| OffNet DSL Access | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.5230 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.5230* |

| **Current Month Charges:** | **$108.02** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom
account, please contact your Corporate Representative.
Please note that in order to ensure your account's
security, only the authorized contact person(s) on your
BullsEye Telecom account can make
changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1139 - JC PENNEY
US VISION - 1139 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1139 - JC PENNEY
Location: 1139

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4D |
| Invoice Number: | 29597806 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$94.6900 |
| Regulatory & Taxes: | -$15.6539 |
| *Current Charges:* | *-$110.34* |
| *Transfer to Corporate Account #000F33C:* | *$110.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4D |
| Invoice Number: | 29597806 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1139 - JC PENNEY
US VISION - 1139 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29597806  0000000001000526086  2  00000000  00000000  0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1139 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C4D

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **903-561-3453** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$94.6900* |

| | |
|---|---|
| **Voice Services Total** | **-$94.6900** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$1.8963 |
| State Taxes, Surcharges, and Fees | -$9.2246 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| ***Regulatory & Taxes Total:*** | ***-$15.6539*** |

| | |
|---|---|
| **Current Month Charges:** | **-$110.34** |

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1142 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1142 - JC PENNEY
Location: 1142

## Account Summary

| | |
|---|---|
| Customer Number: | 003017F |
| Invoice Number: | 29640466 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$343.9200 |
| | |
| *Current Charges:* | *-$343.92* |
| *Transfer to Corporate Account #002FF6A:* | *$343.92* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003017F |
| Invoice Number: | 29640466 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1142 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29640466 00000000001001373823 3 00000000 00000000 7

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Company Name
US VISION - #1142 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003017F

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **864-234-7721** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/26 - 02/09/18 | -$67.0000 |
| *Pro-rated Sub-total:* | | *-$343.9200* |

| ***Data Services Total*** | ***-$343.9200*** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$343.92** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1144 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1144 - JC PENNEY
Location: 1144

## Account Summary

| | |
|---|---|
| Customer Number: | 00300E7 |
| Invoice Number: | 29632706 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$399.3400 |
| | |
| *Current Charges:* | *-$399.34* |
| *Transfer to Corporate Account #002FF6A:* | *$399.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300E7 |
| Invoice Number: | 29632706 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1144 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29632706 0000000001001370271 7 0000000 00000000 3

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1144 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
00300E7

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS3366594572 | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 03/10 - 04/09/18 IP) | | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/10 - 03/09/18 IP) | | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 02/02 - 02/09/18 IP) | | -$45.6400 |
| *Pro-rated Sub-total:* | | *-$399.3400* |

| *Data Services Total* | **-$399.3400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$399.34** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

6/25/2018 9:40 AM     Oakland County Clerk     Received for Filing     FILED



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1153 - JC PENNEY
Location: 1153

## Account Summary

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 29641103 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $92.3100 |
| Adjustments: | $2.5000 |
| Current Charges: | $94.81 |
| Transfer to Corporate Account #002FF6A: | -$94.81 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 29641103 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29641103 00000000001001373696 8 00000000 00000000 9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1153 - JC PENNEY | 04/09/2018 | 0030199 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **318-746-8261** | |
| OffNet ADSL 1.5M/384K Access Charge | $92.3100 |
| *Data Current Month Sub-total:* | *$92.3100* |

| **Data Services Total** | **$92.3100** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$94.81** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1164 - JC PENNEY
Location: 1164

## Account Summary

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 29629174 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $450.7700 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2438 |
| *Current Charges:* | *$453.51* |
| *Transfer to Corporate Account #000F33C:* | *-$453.51* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**       Disability Assistance: **1.866.273.3177**       Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 29629174 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29629174  00000000010006977926  4  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**BULLSEYE** TELECOM®

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1164 - JC PENNEY | 04/09/2018 | 001798E |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| T100OI6P8 | |
| T1 1.5M Access | $450.7700 |
| *Data Current Month Sub-total:* | *$450.7700* |

| **Data Services Total** | **$450.7700** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0563 |
| State Taxes, Surcharges, and Fees | $0.1875 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2438* |

| **Current Month Charges:** | **$453.51** |
|---|---|

6/25/2018 9:40 AM    FILED    Received for Filing    Oakland County Clerk

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1168 - JC PENNEY
US VISION - 1168 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1168 - JC PENNEY
Location: 1168

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C81 |
| Invoice Number: | 29654206 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $169.2300 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3103 |
| Current Charges: | $172.04 |
| Transfer to Corporate Account #000F33C: | -$172.04 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**       Disability Assistance: **1.866.273.3177**       Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C81 |
| Invoice Number: | 29654206 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1168 - JC PENNEY
US VISION - 1168 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29654206  00000000010005 26302  9  00000000  00000000  7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**Company Name:** US VISION - #1168 - JC PENNEY
**Billing Period:** 04/09/2018
**Customer Number:** 0012C81

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 113889539 | |
| Offnet Broadband 12.0M / 1.5M (Dynamic) | $169.2300 |
| *Data Current Month Sub-total:* | *$169.2300* |

| **Data Services Total** | **$169.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1210 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3103* |

## Current Month Charges: $172.04

---

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at http://bullseyetelecom.com/pbxca911advisory.

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1172 - JC PENNEY
Location: 1172

## Account Summary

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 29598126 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $99.2300 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $7.6298 |
| *Current Charges:* | *$109.36* |
| *Transfer to Corporate Account #000F33C:* | *-$109.36* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 29598126 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29598126  00000000010004742I9  2  00000000  00000000  1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #1172 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010AAE

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 083-226-0606 | |
| OffNet ADSL 1.5M / 256K (Dynamic IP) | $99.2300 |
| *Data Current Month Sub-total:* | *$99.2300* |

| **Data Services Total** | **$99.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | ***$2.5000*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.7803 |
| State Taxes, Surcharges, and Fees | $5.8495 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | ***$7.6298*** |

| **Current Month Charges:** | **$109.36** |
|---|---|

## BullsEye Telecom Important State Notice(s):

*Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BullsEye Telecom Customer Notice(s):**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1178 - JC PENNEY
Location: 1178

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 29620833 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $121.9200 |
| Data: | $323.2300 |
| Adjustments: | $3.4000 |
| Regulatory & Taxes: | $23.8512 |
| | |
| *Current Charges:* | *$472.40* |
| *Transfer to Corporate Account #000F33C:* | *-$472.40* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 29620833 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29620833  0000000001000475002  1  00000000  00000000  5

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____




Company Name
US VISION - #1178 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0010A79

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $1.5000 |
| **847-367-0423** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$121.9200* |

| **Voice Services Total** | **$121.9200** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **T1000I9IH** | |
| T1 1.5M Access | $323.2300 |
| *Data Current Month Sub-total:* | *$323.2300* |

| **Data Services Total** | **$323.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9000 |
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$3.4000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.7034 |
| State Taxes, Surcharges, and Fees | $11.5186 |
| Federal Taxes, Surcharges, and Fees | $4.0679 |
| *Regulatory & Taxes Total:* | *$23.8512* |

| **Current Month Charges:** | **$472.40** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1180 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1180 - JC PENNEY
Location: 1180

### Account Summary

| | |
|---|---|
| Customer Number: | 0030155 |
| Invoice Number: | 29656313 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$97.5600 |
| Data: | $138.4600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$13.8112 |
| | |
| Current Charges: | $29.59 |
| Transfer to Corporate Account #002FF6A: | -$29.59 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030155 |
| Invoice Number: | 29656313 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1180 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656313 0000000001001374072 0 00000000 00000000 3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**BULLSEYE**
**T E L E C O M** ®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1180 - JC PENNEY | 04/09/2018 | 0030155 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **770-496-0485** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$73.5500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.8800 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$97.5600* |

| **Voice Services Total** | **-$97.5600** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **770-491-3049** | |
| OffNet ADSL 1.5M/384K Access Charge | $138.4600 |
| *Data Current Month Sub-total:* | *$138.4600* |

| **Data Services Total** | **$138.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| ***Adjustments Total:*** | ***$2.5000*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7433 |
| GA Universal Access Fund | -$2.8534 |
| Local Taxes, Surcharges, and Fees | -$2.7104 |
| State Taxes, Surcharges, and Fees | -$3.6138 |
| Federal Taxes, Surcharges, and Fees | -$2.8903 |
| ***Regulatory & Taxes Total:*** | ***-$13.8112*** |

| **Current Month Charges:** | **$29.59** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1181 - JC PENNEY
US VISION - 1181 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1181 - JC PENNEY
Location: 1181

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C60 |
| Invoice Number: | 29597934 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$82.6133 |
| Regulatory & Taxes: | -$10.0866 |
| Current Charges: | -$92.70 |
| Transfer to Corporate Account #000F33C: | $92.70 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C60 |
| Invoice Number: | 29597934 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1181 - JC PENNEY
US VISION - 1181 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29597934 0000000001000541352 7 0000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE TELECOM**

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **310-324-4794** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$82.0600* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **310-324-4794** | |
| Credit for State 911 Charge | -$0.5533 |
| *Voice Current Month Sub-total:* | *-$0.5533* |

| **Voice Services Total** | **-$82.6133** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$5.5662 |
| Federal Taxes, Surcharges, and Fees | -$2.8570 |
| *Regulatory & Taxes Total:* | *-$10.0866* |

| **Current Month Charges:** | **-$92.70** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1188 - JC PENNEY
Location: 1188

### Account Summary

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 29597612 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1250 |
| *Current Charges:* | *$67.63* |
| *Transfer to Corporate Account #000F33C:* | *-$67.63* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 29597612 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29597612 00000000010005231410 0 00000000 00000000 1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #1188 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012928

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS000IER4 | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0525 |
| State Taxes, Surcharges, and Fees | $0.0725 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1250* |

| **Current Month Charges:** | **$67.63** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1190 - JC PENNEY
Location: 1190

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 29597137 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $130.7700 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1893 |
| *Current Charges:* | *$133.46* |
| *Transfer to Corporate Account #000F33C:* | *-$133.46* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 29597137 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29597137  00000000010005Z6701  6  00000000  00000000  0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1190 - JC PENNEY | 04/09/2018 | 0012C76 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 091-080-0062 | |
| OffNet DSL Access | $130.7700 |
| *Data Current Month Sub-total:* | *$130.7700* |

| **Data Services Total** | **$130.7700** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.1893 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1893* |

| **Current Month Charges:** | **$133.46** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1195 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1195 - JC PENNEY
Location: 1195

## Account Summary

| | |
|---|---|
| Customer Number: | 003017D |
| Invoice Number: | 29617102 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $72.2900 |
| Adjustments: | $2.5000 |
| | |
| *Current Charges:* | *$74.79* |
| *Transfer to Corporate Account #002FF6A:* | *-$74.79* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003017D |
| Invoice Number: | 29617102 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1195 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29617102  00000000001001378108  9  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
**TELECOM.®**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1195 - JC PENNEY | 04/09/2018 | 003017D |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **086-009-0452** | |
| OffNet ADSL 1.5M/384K Access Charge | $72.2900 |
| *Data Current Month Sub-total:* | *$72.2900* |

| **Data Services Total** | **$72.2900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$74.79** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE** TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1196 - JC PENNEY
US VISION - 1196 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1196 - JC PENNEY
Location: 1196

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A72 |
| Invoice Number: | 2964 5929 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$80.9000 |
| Regulatory & Taxes: | -$16.8307 |
| Current Charges: | -$97.73 |
| Transfer to Corporate Account #000F33C: | $97.73 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**        Disability Assistance: **1.866.273.3177**        Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A72 |
| Invoice Number: | 2964 5929 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1196 - JC PENNEY
US VISION - 1196 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  2964 5929  00000000010004 74766  0  00000000  00000000  2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

# BULLSEYE TELECOM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1196 - JC PENNEY | 04/09/2018 | 0010A72 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **708-868-4286** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$57.0000 |
| Measured 200 Plan | 03/22 - 04/09/18 | -$8.2700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$80.9000* |

| **Voice Services Total** | **-$80.9000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$4.9671 |
| State Taxes, Surcharges, and Fees | -$7.5081 |
| Federal Taxes, Surcharges, and Fees | -$2.6921 |
| *Regulatory & Taxes Total:* | *-$16.8307* |

| **Current Month Charges:** | **-$97.73** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
**Increase to Statewide 911 Effective**

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1197 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1197 - JC PENNEY
Location: 1197

## Account Summary

| | |
|---|---|
| Customer Number: | 0030152 |
| Invoice Number: | 29601054 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$29.2800 |
| | |
| Current Charges: | -$29.28 |
| Transfer to Corporate Account #002FF6A: | $29.28 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030152 |
| Invoice Number: | 29601054 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1197 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29601054 0000000001001373535 2 00000000 00000000 9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

Company Name
US VISION - #1197 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0030152

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| CA000LQRR | | |
| Dedicated Cable 6.0M x 1.0M | 03/31 - 04/09/18 | -$29.2800 |
| *Pro-rated Sub-total:* | | -$29.2800 |

| **Data Services Total** | **-$29.2800** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$29.28** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1221 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1221 - JC PENNEY
Location: 1221

## Account Summary

| | |
|---|---|
| Customer Number: | 003016D |
| Invoice Number: | 29647977 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$259.0600 |
| | |
| *Current Charges:* | *-$259.06* |
| *Transfer to Corporate Account #002FF6A:* | *$259.06* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003016D |
| Invoice Number: | 29647977 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1221 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29647977 00000000010013737793 0 00000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1221 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003016D

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **843-553-3759** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$92.3100 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$92.3100 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/16 - 02/09/18 | -$74.4400 |
| *Pro-rated Sub-total:* | | *-$259.0600* |

| **Data Services Total** | **-$259.0600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$259.06** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1223 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1223 - JC PENNEY
Location: 1223

## Account Summary

| | |
|---|---|
| Customer Number: | 003016A |
| Invoice Number: | 29640911 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$243.1700 |
| *Current Charges:* | *-$243.17* |
| *Transfer to Corporate Account #002FF6A:* | *$243.17* |
| *Total Current Charges:* | *$0.00* |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003016A |
| Invoice Number: | 29640911 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1223 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29640911 00000000001001373777 0 00000000 00000000 9

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

Company Name
US VISION - #1223 - JC PENNEY

Billing Period
04/09/2018

Customer Number
003016A

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **828-299-4786** | | |
| OffNet DSL Access | 03/10 - 04/09/18 | -$107.6900 |
| OffNet DSL Access | 02/10 - 03/09/18 | -$107.6900 |
| OffNet DSL Access | 02/02 - 02/09/18 | -$27.7900 |
| *Pro-rated Sub-total:* | | -$243.1700 |

| **Data Services Total** | **-$243.1700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$243.17** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1226 - JC PENNEY
US VISION - 1226 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1226 - JC PENNEY
Location: 1226

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C3F |
| Invoice Number: | 29597135 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$85.5000 |
| Regulatory & Taxes: | -$14.6515 |
| Current Charges: | -$100.15 |
| Transfer to Corporate Account #000F33C: | $100.15 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C3F |
| Invoice Number: | 29597135 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1226 - JC PENNEY
US VISION - 1226 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29597135 00000000010005260 43 3 00000000 00000000 1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

Company Name
US VISION - #1226 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0012C3F

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **254-772-4104** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$85.5000* |

| | |
|---|---|
| *Voice Services Total* | **-$85.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$1.3509 |
| State Taxes, Surcharges, and Fees | -$8.7676 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| *Regulatory & Taxes Total:* | **-$14.6515** |

## Current Month Charges:                    -$100.15

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1227 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1227 - JC PENNEY
Location: 1227

## Account Summary

| | |
|---|---|
| Customer Number: | 0030137 |
| Invoice Number: | 29623941 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $138.4600 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.0875 |
| *Current Charges:* | *$141.05* |
| *Transfer to Corporate Account #002FF6A:* | *-$141.05* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030137 |
| Invoice Number: | 29623941 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1227 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29623941  00000000001001373335  4  00000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____  Zip:_____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1227 - JC PENNEY | 04/09/2018 | 0030137 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **706-494-3932** | |
| OffNet ADSL 1.5M/384K Access Charge | $138.4600 |
| *Data Current Month Sub-total:* | *$138.4600* |

| **Data Services Total** | **$138.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| GA Universal Access Fund | $0.0875 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0875* |

| **Current Month Charges:** | **$141.05** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1228 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1228 - JC PENNEY
Location: 1228

### Account Summary

| | |
|---|---|
| Customer Number: | 0030114 |
| Invoice Number: | 29656149 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$343.9200 |
| | |
| *Current Charges:* | *-$343.92* |
| *Transfer to Corporate Account #002FF6A:* | *$343.92* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

*Disability Assistance:* **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030114 |
| Invoice Number: | 29656149 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1228 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656149 00000000001001372452 4 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**Company Name**
US VISION - #1228 - JC PENNEY

**Billing Period**
04/09/2018

**Customer Number**
0030114

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **561-740-3174** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/26 - 02/09/18 | -$67.0000 |
| *Pro-rated Sub-total:* | | *-$343.9200* |

| | |
|---|---|
| **Data Services Total** | **-$343.9200** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| | |
|---|---|
| **Current Month Charges:** | **-$343.92** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

Company Name: US VISION - #1708 - JC PENNEY
Location: 123

## Account Summary

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 29616566 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $163.5200 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2951 |
| *Current Charges:* | *$166.32* |
| *Transfer to Corporate Account #002FF6A:* | *-$166.32* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 29616566 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29616566 0000000001001773900 1 0000000 00000000 1

Case 2:18-cv-12331-GAD-APP ECF No. 1-1, PageID.474 Filed 07/25/18 Page 466 of 1147

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #1708 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003DED0

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS9287643949 | |
| OffNet DSL Access | $163.5200 |
| *Data Current Month Sub-total:* | *$163.5200* |

| **Data Services Total** | **$163.5200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0582 |
| State Taxes, Surcharges, and Fees | $0.2369 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2951* |

## Current Month Charges:   $166.32

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1157 - JC PENNEY
US VISION - 11157 - JC PENNEY
2400 10TH STREET SW
MINOT ND 58701-2013

Company Name: US VISION - #1157 - JC PENNEY
Location: 123

## Account Summary

| | |
|---|---|
| Customer Number: | 003E9FD |
| Invoice Number: | 29624789 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$113.7100 |
| Regulatory & Taxes: | $5.6250 |
| Current Charges: | -$108.09 |
| Transfer to Corporate Account #002FF6A: | $108.09 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003E9FD |
| Invoice Number: | 29624789 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1157 - JC PENNEY
US VISION - 11157 - JC PENNEY
2400 10TH STREET SW
MINOT ND 58701-2013

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29624789   00000000010017954I6   2   00000000   00000000   5

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



Company Name
US VISION - #1157 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003E9FD

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **998-706-1202** | | |
| OffNet DSL Access | 03/10 - 04/09/18 | -$65.0000 |
| OffNet DSL Access | 02/10 - 03/09/18 | -$65.0000 |
| OffNet DSL Access | 01/13 - 02/09/18 | -$58.7100 |
| *Pro-rated Sub-total:* | | *-$188.7100* |

*Current Month Charges from  -*

| Activity | Amount |
|---|---|
| **998-706-1202** | |
| Unreturned Equipment Charge - DSL | $75.0000 |
| *Data Current Month Sub-total:* | *$75.0000* |

| **Data Services Total** | **-$113.7100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.8750 |
| State Taxes, Surcharges, and Fees | $3.7500 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$5.6250* |

| **Current Month Charges:** | **-$108.09** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

US VISION - #2029 - MEIJER
US VISION INC
3175 SOUTH ROCHESTER RD
ROCHESTER MI 48307-5042

Company Name: US VISION - #2029 - MEIJER
Location: 123

## Account Summary

| | |
|---|---|
| Customer Number: | 003FF3B |
| Invoice Number: | 29607990 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$254.1000 |
| | |
| *Current Charges:* | *-$254.10* |
| *Transfer to Corporate Account #003FBD9:* | *$254.10* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FF3B |
| Invoice Number: | 29607990 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2029 - MEIJER
US VISION INC
3175 SOUTH ROCHESTER RD
ROCHESTER MI 48307-5042

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29607990  00000000001001838748  9  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City: _____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #2029 - MEIJER

Billing Period:
04/09/2018

Customer Number:
003FF3B

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0842722893 | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$123.0800 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$123.0800 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/08 - 02/09/18 | -$7.9400 |
| *Pro-rated Sub-total:* | | *-$254.1000* |

| **Data Services Total** | **-$254.1000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$254.10** |
|---|---|

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2030 - MEIJER
US VISION INC
5300 HARVEY STREET
MUSKEGON MI 49444-6716

Company Name: US VISION - #2030 - MEIJER
Location: 123

### Account Summary

| | |
|---|---|
| Customer Number: | 004001A |
| Invoice Number: | 29601409 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $15.3200 |
| Data: | -$916.9500 |
| Adjustments: | $2.6100 |
| Regulatory & Taxes: | $4.8910 |
| Current Charges: | -$894.13 |
| Transfer to Corporate Account #003FBDA: | $894.13 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 004001A |
| Invoice Number: | 29601409 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2030 - MEIJER
US VISION INC
5300 HARVEY STREET
MUSKEGON MI 49444-6716

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29601409 00000000001001841345 9 0000000 00000000 9

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐   Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Company Name:
US VISION - #2030 - MEIJER

Billing Period:
04/09/2018

Customer Number:
004001A

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **231-798-1967** | | |
| EUCL Federal Access Charge | 04/03 - 04/09/18 | $2.8600 |
| *Pro-rated Sub-total:* | | *$2.8600* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **231-798-1967** | | |
| EUCL Federal Access Charge | | $12.4600 |
| *Voice Current Month Sub-total:* | | *$12.4600* |

| **Voice Services Total** | | **$15.3200** |
|---|---|---|

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **231-798-1967** | | |
| OffNet DSL Access | 03/10 - 04/09/18 | -$225.4800 |
| OffNet DSL Access | 02/10 - 03/09/18 | -$225.4800 |
| OffNet DSL Access | 01/10 - 02/09/18 | -$225.4800 |
| OffNet DSL Access | 12/10 - 01/09/18 | -$225.4800 |
| OffNet DSL Access | 12/08 - 12/09/17 | -$15.0300 |
| *Pro-rated Sub-total:* | | *-$916.9500* |

| **Data Services Total** | | **-$916.9500** |
|---|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.1100 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.6100** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.8189 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $1.1993 |
| Federal Taxes, Surcharges, and Fees | $0.8728 |
| **Regulatory & Taxes Total:** | **$4.8910** |

| **Current Month Charges:** | **-$894.13** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1243 - JC PENNEY
1480 CONCORD PARKWAY NORTH
CONCORD NC 28025-2933

Company Name: US VISION - #1243 - JC PENNEY
Location: 1243

### Account Summary

| | |
|---|---|
| Customer Number: | 003DECC |
| Invoice Number: | 29632302 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$488.4200 |
| | |
| Current Charges: | -$488.42 |
| Transfer to Corporate Account #002FF6A: | $488.42 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003DECC |
| Invoice Number: | 29632302 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1243 - JC PENNEY
1480 CONCORD PARKWAY NORTH
CONCORD NC 28025-2933

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29632302  00000000100176717  3  00000000  00000000  8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #1243 - JC PENNEY

Billing Period
04/09/2018

Customer Number
003DECC

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **704-786-0854** | | |
| OffNet DSL Access | 03/10 - 04/09/18 | -$176.0600 |
| OffNet DSL Access | 02/10 - 03/09/18 | -$176.0600 |
| OffNet DSL Access | 01/17 - 02/09/18 | -$136.3000 |
| *Pro-rated Sub-total:* | | *-$488.4200* |

| **Data Services Total** | **-$488.4200** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$488.42** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1249 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1249 - JC PENNEY
Location: 1249

## Account Summary

| | |
|---|---|
| Customer Number: | 003015B |
| Invoice Number: | 29656150 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$597.0600 |
| | |
| *Current Charges:* | *-$597.06* |
| *Transfer to Corporate Account #002FF6A:* | *$597.06* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

| | |
|---|---|
| Customer Number: | 003015B |
| Invoice Number: | 29656150 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1249 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656150 00000000001001374064 0 00000000 00000000 7

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, rate and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1249 - JC PENNEY | 04/09/2018 | 003015B |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS7725698228** | | |
| Credit for OffNet Dedicated ADSL 6.0M / 512K (Dynamic IP) | 03/10 - 04/09/18 | -$223.0000 |
| Credit for OffNet Dedicated ADSL 6.0M / 512K (Dynamic IP) | 02/10 - 03/09/18 | -$223.0000 |
| Credit for OffNet Dedicated ADSL 6.0M / 512K (Dynamic IP) | 01/20 - 02/09/18 | -$151.0600 |
| *Pro-rated Sub-total:* | | *-$597.0600* |

| **Data Services Total** | **-$597.0600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$597.06** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

Company Name: US VISION - #1251 - JC PENNEY
Location: 1251

## Account Summary

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 29605849 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $40.8900 |
| Data: | $65.0000 |
| Adjustments: | $2.8000 |
| Regulatory & Taxes: | $14.5384 |
| *Current Charges:* | *$123.23* |
| *Transfer to Corporate Account #000F33C:* | *-$123.23* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 29605849 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29605849  00000000010007570036  3  00000000  00000000  5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

# BULLSEYE
## TELECOM®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1251 - JC PENNEY | 04/09/2018 | 001AC22 |



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

### Pro-rated & Non-recurring charges

| Activity | Date | Amount |
|---|---|---|
| **972-712-3103** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$87.5900* |

### Current Month Charges from 04/10 - 05/09/18

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.5600 |
| **214-494-4235** | |
| Local Line Charge | $114.0000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.4800* |

| **Voice Services Total** | **$40.8900** |
|---|---|

## Data Services

### Current Month Charges from 04/10 - 05/09/18

| Activity | Amount |
|---|---|
| **064-097-4101** | |
| OffNet ADSL 1.5M/384K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.3000 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.8000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $0.8979 |
| Local Taxes, Surcharges, and Fees | $4.2646 |
| State Taxes, Surcharges, and Fees | $7.6183 |
| Federal Taxes, Surcharges, and Fees | $1.7576 |
| **Regulatory & Taxes Total:** | **$14.5384** |

| **Current Month Charges:** | **$123.23** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1254 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1254 - JC PENNEY
Location: 1254

## Account Summary

| | |
|---|---|
| Customer Number: | 003010E |
| Invoice Number: | 29648086 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$167.7400 |
| *Current Charges:* | *-$167.74* |
| *Transfer to Corporate Account #002FF6A:* | *$167.74* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003010E |
| Invoice Number: | 29648086 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1254 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29648086 000000001001372738 9 00000000 00000000 7

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



Company Name:
US VISION - #1254 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003010E

## Data Services

### Pro-rated & Non-recurring charges

| Activity | Date | Amount |
|---|---|---|
| DS5184561864 | | |
| Credit for Verizon 768K/128K DSL/Dynamic IP | 03/10 - 04/09/18 | -$65.0000 |
| Credit for Verizon 768K/128K DSL/Dynamic IP | 02/10 - 03/09/18 | -$65.0000 |
| Credit for Verizon 768K/128K DSL/Dynamic IP | 01/23 - 02/09/18 | -$37.7400 |
| *Pro-rated Sub-total:* | | *-$167.7400* |

| Data Services Total | -$167.7400 |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| Current Month Charges: | -$167.74 |
|---|---|

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1259 - JC PENNEY
Location: 1259

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 29629884 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $97.0500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $6.2445 |
| *Current Charges:* | *$105.79* |
| *Transfer to Corporate Account #000F33C:* | *-$105.79* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 29629884 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29629884  00000000010005Z6124  5  00000000  00000000  2

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1259 - JC PENNEY | 04/09/2018 | 0012C53 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS0680673467 | |
| OffNet Dedicated ADSL 1.5M / 512K (Static IP) | $97.0500 |
| *Data Current Month Sub-total:* | *$97.0500* |

| **Data Services Total** | **$97.0500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.4927 |
| State Taxes, Surcharges, and Fees | $4.7518 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$6.2445* |

| **Current Month Charges:** | **$105.79** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1280 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1280 - JC PENNEY
Location: 1280

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C3C |
| Invoice Number: | 29621528 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$94.6900 |
| Regulatory & Taxes: | -$14.9428 |
| Current Charges: | -$109.63 |
| Transfer to Corporate Account #000F33C: | $109.63 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

| | |
|---|---|
| Customer Number: | 0012C3C |
| Invoice Number: | 29621528 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1280 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29621528 00000000001000525454 8 00000000 00000000 8

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fixed and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**®

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1280 - JC PENNEY | 04/09/2018 | 0012C3C |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **210-650-5760** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$94.6900* |

| **Voice Services Total** | **-$94.6900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$1.1852 |
| State Taxes, Surcharges, and Fees | -$9.2246 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| *Regulatory & Taxes Total:* | *-$14.9428* |

| **Current Month Charges:** | **-$109.63** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1283 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1283 - JC PENNEY
Location: 1283

## Account Summary

| | |
|---|---|
| Customer Number: | 003016B |
| Invoice Number: | 29656530 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$94.6900 |
| Regulatory & Taxes: | -$14.7058 |
| Current Charges: | -$109.40 |
| Transfer to Corporate Account #002FF6A: | $109.40 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003016B |
| Invoice Number: | 29656530 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1283 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656530 0000000001001373882 2 00000000 00000000 2

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1283 - JC PENNEY | 04/09/2018 | 003016B |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **832-358-8700** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Voicemail w/Transcription | 03/22 - 04/09/18 | -$9.1900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$94.6900* |

| **Voice Services Total** | **-$94.6900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$0.9482 |
| State Taxes, Surcharges, and Fees | -$9.2246 |
| Federal Taxes, Surcharges, and Fees | -$2.8696 |
| *Regulatory & Taxes Total:* | *-$14.7058* |

| **Current Month Charges:** | **-$109.40** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - #1286 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Company Name: US VISION - #1286 - JC PENNEY
Location: 1286

### Account Summary

| | |
|---|---|
| Customer Number: | 0030139 |
| Invoice Number: | 29632094 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$75.4599 |
| Regulatory & Taxes: | -$13.8232 |
| *Current Charges:* | *-$89.28* |
| *Transfer to Corporate Account #002FF6A:* | *$89.28* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030139 |
| Invoice Number: | 29632094 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1286 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29632094  00000000001001373351  4  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **714-972-8804** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$58.8400 |
| Measured 300 Plan | 03/22 - 04/09/18 | -$7.5900 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.3400 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$74.9600 |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | Amount |
|---|---|---|
| **714-972-8804** | | |
| Credit for State 911 Charge | | -$0.4999 |
| *Voice Current Month Sub-total:* | | -$0.4999 |

| **Voice Services Total** | | **-$75.4599** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6634 |
| Local Taxes, Surcharges, and Fees | -$4.5031 |
| State Taxes, Surcharges, and Fees | -$5.0288 |
| Federal Taxes, Surcharges, and Fees | -$2.6279 |
| *Regulatory & Taxes Total:* | **-$13.8232** |

| **Current Month Charges:** | **-$89.28** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279. Permissive dialing began on 11/11/17.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2015 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2015 - MEIJER
Location: 2015

### Account Summary

| | |
|---|---|
| Customer Number: | 003D97D |
| Invoice Number: | 29623882 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$81.6600 |
| Regulatory & Taxes: | -$10.2009 |
| Current Charges: | -$91.86 |
| Transfer to Corporate Account #002FF6A: | $91.86 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 003D97D |
| Invoice Number: | 29623882 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2015 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29623882  00000000100175O455  9  00000000  00000000  7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M ®

Company Name
US VISION - #2015 - MEIJER

Billing Period:
04/09/2018

Customer Number:
003D97D

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **248-449-7402** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$72.9400 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$81.6600 |

| | |
|---|---|
| ***Voice Services Total*** | **-$81.6600** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$5.8174 |
| Federal Taxes, Surcharges, and Fees | -$2.6831 |
| ***Regulatory & Taxes Total:*** | **-$10.2009** |

## Current Month Charges: -$91.86

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4054 - BJS
Location: 4054

## Account Summary

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 29600020 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $44.3000 |
| Adjustments: | $2.8300 |
| Regulatory & Taxes: | $8.7335 |
| *Current Charges:* | *$55.86* |
| *Transfer to Corporate Account #002A622:* | *-$55.86* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 29600020 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29600020 00000000001001386410 5 00000000 00000000 7

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

**BULLSEYE**
T E L E C O M®

**Company Name**
US VISION - #4054 - BJS

**Billing Period:**
04/09/2018

**Customer Number:**
00325A2

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **954-435-1144** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.8800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$84.6900* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.4000 |
| **954-435-4854** | |
| Local Line Charge | $114.0000 |
| EUCL Federal Access Charge | $11.0100 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.9900* |

| **Voice Services Total** | **$44.3000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.3300 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.8300** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $0.9413 |
| Local Taxes, Surcharges, and Fees | $2.5917 |
| State Taxes, Surcharges, and Fees | $3.7194 |
| Federal Taxes, Surcharges, and Fees | $1.4811 |
| *Regulatory & Taxes Total:* | *$8.7335* |

| **Current Month Charges:** | **$55.86** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4102 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4102 - BJS
Location: 4102

## Account Summary

| | |
|---|---|
| Customer Number: | 002A431 |
| Invoice Number: | 29654838 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $65.2000 |
| Adjustments: | $2.9900 |
| Regulatory & Taxes: | $9.7963 |
| *Current Charges:* | *$77.99* |
| *Transfer to Corporate Account #002A622:* | *-$77.99* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**     Disability Assistance: **1.866.273.3177**     Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 002A431 |
| Invoice Number: | 29654838 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4102 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29654838  00000000001001189934  0  00000000  000000000  0

6/25/2018 9:40 AM     Oakland County Clerk

FILED     Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all communication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #4102 - BJS | 04/09/2018 | 002A431 |

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **330-926-1556** | | | | |
| Local Line Charge | | | | $51.2800 |
| EUCL Federal Access Charge | | | | $10.3400 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 206 Calls | 625.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$65.2000* |

| **Voice Services Total** | **$65.2000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.4900 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.9900** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $0.7111 |
| State Taxes, Surcharges, and Fees | $4.1799 |
| Federal Taxes, Surcharges, and Fees | $2.3440 |
| **Regulatory & Taxes Total:** | **$9.7963** |

| **Current Month Charges:** | **$77.99** |
|---|---|

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4106 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4106 - BJS
Location: 4106

## Account Summary

| | |
|---|---|
| Customer Number: | 00325A1 |
| Invoice Number: | 29616051 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$163.5000 |
| Regulatory & Taxes: | -$30.3023 |
| *Current Charges:* | *-$193.80* |
| *Transfer to Corporate Account #002A622:* | *$193.80* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00325A1 |
| Invoice Number: | 29616051 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4106 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29616051 0000000001001387344 4 00000000 00000000 8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Company Name
US VISION - #4106 - BJS

Billing Period:
04/09/2018

Customer Number:
00325A1

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **954-346-4510** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.8800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| **954-346-4959** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$69.8700 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$163.5000* |

| **Voice Services Total** | **-$163.5000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$3.4866 |
| Local Taxes, Surcharges, and Fees | -$8.7409 |
| State Taxes, Surcharges, and Fees | -$12.6914 |
| Federal Taxes, Surcharges, and Fees | -$5.3834 |
| *Regulatory & Taxes Total:* | *-$30.3023* |

| **Current Month Charges:** | **-$193.80** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4127 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4127 - BJS
Location: 4127

## Account Summary

| | |
|---|---|
| Customer Number: | 002A423 |
| Invoice Number: | 29599576 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $122.7585 |
| Adjustments: | $3.3800 |
| Regulatory & Taxes: | $26.0441 |
| *Current Charges:* | *$152.18* |
| *Transfer to Corporate Account #002A622:* | *-$152.18* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 002A423 |
| Invoice Number: | 29599576 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4127 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29599576  00000000001001194135  6  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, trunk and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

| | | | | Company Name | | Billing Period: | | Customer Number: |
| US VISION - #4127 - BJS | | | | | | 04/09/2018 | | 002A423 |

## Voice Services

**Current Month Charges from 04/10 - 05/09/18**

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| Local 911 Charge | | | | $0.7000 |
| **631-454-0938** | | | | |
| Local Line Charge | | | | $27.4600 |
| Call Waiting | | | | $15.2200 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 184 Calls | 194.4 Mins. | $18.4680 |
| **631-454-0943** | | | | |
| Local Line Charge | | | | $27.4600 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Minimum Usage Plan | | | | $4.8100 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 2 Calls | 1.9 Mins. | $0.1805 |
| *Voice Current Month Sub-total:* | | | | *$122.7585* |

| **Voice Services Total** | **$122.7585** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.8800 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$3.3800** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $5.2366 |
| Local Taxes, Surcharges, and Fees | $7.0560 |
| State Taxes, Surcharges, and Fees | $9.1571 |
| Federal Taxes, Surcharges, and Fees | $4.5944 |
| **Regulatory & Taxes Total:** | **$26.0441** |

| **Current Month Charges:** | **$152.18** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5108 - SEARS
Location: 5108

## Account Summary

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 29600076 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $84.5500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2263 |
| *Current Charges:* | *$87.28* |
| *Transfer to Corporate Account #002FF6A:* | *-$87.28* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 29600076 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29600076  00000000001001581425  4  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5108 - SEARS | 04/09/2018 | 00300C0 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **207-774-2371** | |
| OffNet DSL Access | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2263 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2263* |

| **Current Month Charges:** | **$87.28** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE**
**T E L E C O M** ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5109 SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5109 SEARS
Location: 5109

### Account Summary

| | |
|---|---|
| Customer Number: | 004CFC6 |
| Invoice Number: | 29609737 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$34.5500 |
| Regulatory & Taxes: | -$5.8667 |
| *Current Charges:* | *-$40.42* |
| *Transfer to Corporate Account #0013A58:* | *$40.42* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
**T E L E C O M** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 004CFC6 |
| Invoice Number: | 29609737 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5109 SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29609737 00000000100218512Ø 1 00000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name: | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #5109 SEARS | 04/09/2018 | 004CFC6 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **207-941-7243** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$22.3900 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$3.4400 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$34.5500* |

| ***Voice Services Total*** | ***-$34.5500*** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$2.8728 |
| Federal Taxes, Surcharges, and Fees | -$1.2935 |
| ***Regulatory & Taxes Total:*** | ***-$5.8667*** |

| **Current Month Charges:** | **-$40.42** |
|---|---|

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5110 - SEARS
Location: 5110

### Account Summary

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 29607720 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $84.5550 |
| Adjustments: | $2.5000 |
| | |
| *Current Charges:* | *$87.05* |
| *Transfer to Corporate Account #002FF6A:* | *-$87.05* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 29607720 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29607720 00000000001001581441 4 00000000 00000000 5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5110 - SEARS | 04/09/2018 | 0030124 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **603-222-1670** | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$87.05** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5111 - SEARS
Location: 5111

## Account Summary

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 29600281 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $84.5550 |
| Adjustments: | $2.5000 |
| Current Charges: | $87.05 |
| Transfer to Corporate Account #002FF6A: | -$87.05 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 29600281 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29600281 00000000001001581182 8 00000000 00000000 7

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

| | | |
|---|---|---|
| Company Name: | Billing Period: | Customer Number: |
| US VISION - #5111 - SEARS | 04/09/2018 | 0030123 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **603-431-4564** | |
| Standard DSL Access Charge | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$87.05** |
|---|---|

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

**Important News from BullsEye Telecom**

# BULLSEYE
# TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5112 - SEARS
Location: 5112

## Account Summary

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 29656386 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$279.6400 |
| Data: | $122.9200 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$33.5998 |
| | |
| *Current Charges:* | -$187.82 |
| *Transfer to Corporate Account #002FF6A:* | $187.82 |
| *Total Current Charges:* | $0.00 |
| | |
| *Total Due:* | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 29656386 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29656386  0000000001001369052  5  0000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #:_____

**BULLSEYE TELECOM**

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #5112 - SEARS | 04/09/2018 | 00300BA |



## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **203-876-0344** | | |
| Credit for Local Line Charge | 03/10 - 04/09/18 | -$81.0000 |
| Credit for Local Line Charge | 02/23 - 03/09/18 | -$43.3900 |
| Credit on EUCL Federal Access Charge | 03/11 - 04/09/18 | -$10.3100 |
| ARC - Access Recovery Charge | 03/10 - 04/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 02/23 - 03/09/18 | -$1.3300 |
| Credit on Local Number Portability Charge | 03/10 - 04/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 02/23 - 03/09/18 | -$0.2100 |
| **203-876-7005** | | |
| Credit for Local Line Charge | 03/10 - 04/09/18 | -$81.0000 |
| Credit for Local Line Charge | 02/23 - 03/09/18 | -$43.3900 |
| Credit on EUCL Federal Access Charge | 03/11 - 04/09/18 | -$10.3100 |
| ARC - Access Recovery Charge | 03/10 - 04/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 02/23 - 03/09/18 | -$1.3300 |
| Credit on Local Number Portability Charge | 03/10 - 04/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 02/23 - 03/09/18 | -$0.2100 |
| *Pro-rated Sub-total:* | | *-$279.6400* |

| **Voice Services Total** | **-$279.6400** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **CA000LRPC** | |
| Cable 5.0M x 512K | $122.9200 |
| *Data Current Month Sub-total:* | *$122.9200* |

| **Data Services Total** | **$122.9200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$6.0177 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$18.3620 |
| Federal Taxes, Surcharges, and Fees | -$9.2201 |
| *Regulatory & Taxes Total:* | *-$33.5998* |

| **Current Month Charges:** | **-$187.82** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5122 - SEARS
Location: 5122

### Account Summary

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 29624645 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $2.5000 |
| | |
| *Current Charges:* | *$67.50* |
| *Transfer to Corporate Account #002FF6A:* | *-$67.50* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 29624645 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29624645 0000000001001594098 4 00000000 00000000 5

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature/line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #5122 - SEARS

Billing Period:
04/09/2018

Customer Number:
0030121

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS6032241386 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$67.50** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM


25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5122 - SEARS
Location: 5122

### Account Summary

| | |
|---|---|
| Customer Number: | 003019B |
| Invoice Number: | 29656413 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$45.3500 |
| Regulatory & Taxes: | -$6.6036 |
| Current Charges: | -$51.95 |
| Transfer to Corporate Account #002FF6A: | $51.95 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*


www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 003019B |
| Invoice Number: | 29656413 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656413 00000000001001582316 4 00000000 00000000 8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name:
US VISION - #5122 - SEARS

Billing Period:
04/09/2018

Customer Number:
003019B

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **603-225-8305** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$27.3000 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$9.3300 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$45.3500* |

| | |
|---|---|
| ***Voice Services Total*** | **-$45.3500** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$3.3094 |
| Federal Taxes, Surcharges, and Fees | -$1.5938 |
| ***Regulatory & Taxes Total:*** | **-$6.6036** |

| | |
|---|---|
| **Current Month Charges:** | **-$51.95** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5606 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5606 - BOSCOVS
Location: 5606

## Account Summary

| | |
|---|---|
| Customer Number: | 0030118 |
| Invoice Number: | 29648368 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $81.5200 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2825 |
| *Current Charges:* | *$84.30* |
| *Transfer to Corporate Account #002FF6A:* | *-$84.30* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030118 |
| Invoice Number: | 29648368 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5606 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29648368 00000000001001372762 9 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5606 - BOSCOVS | 04/09/2018 | 0030118 |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS000I7UZ | |
| OffNet ADSL 1.5M/384K Access Charge | $81.5200 |
| *Data Current Month Sub-total:* | *$81.5200* |

| **Data Services Total** | **$81.5200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2825 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.2825** |

| **Current Month Charges:** | **$84.30** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5624 - BOSCOVS
Location: 5624

## Account Summary

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 29623743 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.6000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1656 |
| *Current Charges:* | *$128.27* |
| *Transfer to Corporate Account #002FF6A:* | *-$128.27* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 29623743 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29623743 00000000001001374035 5 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoices are in addition to your BullsEye Telecom feature, fee and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**Company Name:**
US VISION - #5624 - BOSCOVS

**Billing Period:**
04/09/2018

**Customer Number:**
0030178

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| -090-311-7351 B | |
| OffNet Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | $125.6000 |
| *Data Current Month Sub-total:* | *$125.6000* |

| | |
|---|---|
| **Data Services Total** | **$125.6000** |

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.1656 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1656* |

| | |
|---|---|
| **Current Month Charges:** | **$128.27** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5640 - BOSCOVS
Location: 5640

## Account Summary

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 29616288 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.6000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.1250 |
| *Current Charges:* | *$128.23* |
| *Transfer to Corporate Account #002FF6A:* | *-$128.23* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**       Disability Assistance: **1.866.273.3177**       Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 29616288 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29616288 00000000001001507624 9 00000000 00000000 8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

Company Name:
US VISION - #5640 - BOSCOVS

Billing Period:
04/09/2018

Customer Number:
0035B89

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **095-093-3627 201** | |
| OffNet Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | $125.6000 |
| *Data Current Month Sub-total:* | *$125.6000* |

| **Data Services Total** | **$125.6000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.1250 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.1250* |

| **Current Month Charges:** | **$128.23** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4366 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4366 - BJS
Location: 64366

## Account Summary

| | |
|---|---|
| Customer Number: | 00492F3 |
| Invoice Number: | 29601719 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$20.5600 |
| Regulatory & Taxes: | -$5.2773 |
| Current Charges: | -$25.84 |
| Transfer to Corporate Account #002A622: | $25.84 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 00492F3 |
| Invoice Number: | 29601719 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4366 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29601719  0000000001002078532  0  00000000  00000000  9

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. **Carrier Cost Recovery Fee (CCRF)** - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. **Carrier Line Charge (CLC)** - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. **IXC Recovery Fee** - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M** ®

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #4366 - BJS | 04/09/2018 | 00492F3 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **631-776-7666** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$16.8300 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$25.5500* |

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **631-776-7666** | |
| Local Minimum Usage Plan | $4.9900 |
| *Voice Current Month Sub-total:* | *$4.9900* |

| | |
|---|---|
| ***Voice Services Total*** | ***-$20.5600*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | -$1.1673 |
| State Taxes, Surcharges, and Fees | -$1.5343 |
| Federal Taxes, Surcharges, and Fees | -$0.8753 |
| *Regulatory & Taxes Total:* | *-$5.2773* |

| | |
|---|---|
| **Current Month Charges:** | **-$25.84** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0777 - JC PENNEY
Location: 777

## Account Summary

| | |
|---|---|
| Customer Number: | 003018E |
| Invoice Number: | 29615876 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $95.3500 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.3215 |
| *Current Charges:* | *$98.17* |
| *Transfer to Corporate Account #002FF6A:* | *-$98.17* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003018E |
| Invoice Number: | 29615876 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29615876  000000000100159030O  5  0000000  00000000  7

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

|  | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
|  | US VISION - #0777 - JC PENNEY | 04/09/2018 | 003018E |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| 941-922-4396 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $95.3500 |
| *Data Current Month Sub-total:* | *$95.3500* |

| **Data Services Total** | **$95.3500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1355 |
| State Taxes, Surcharges, and Fees | $0.1860 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3215* |

| **Current Month Charges:** | **$98.17** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0932 - JC PENNEY
US VISION - #0932 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0932 - JC PENNEY
Location: 932

### Account Summary

| | |
|---|---|
| Customer Number: | 0039100 |
| Invoice Number: | 29625003 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $73.8000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2200 |
| *Current Charges:* | *$76.52* |
| *Transfer to Corporate Account #002FF6A:* | *-$76.52* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0039100 |
| Invoice Number: | 29625003 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0932 - JC PENNEY
US VISION - #0932 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29625003 000000000100161830 8 00000000 000000000 1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plus and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

Company Name:
US VISION - #0932 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
0039100

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **503-603-9894** | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $73.8000 |
| *Data Current Month Sub-total:* | *$73.8000* |

| **Data Services Total** | **$73.8000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2200 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2200* |

| **Current Month Charges:** | **$76.52** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

**Important News from BullsEye Telecom**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - CLM
Location: DM217

## Account Summary

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 29640117 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $140.3600 |
| Adjustments: | $3.5500 |
| Regulatory & Taxes: | $30.4283 |
| *Current Charges:* | *$174.34* |
| *Transfer to Corporate Account #002FF6A:* | *-$174.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 29640117 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29640117 00000000001001731213 1 00000000 00000000 0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| | Company Name | Billing Period | Customer Number |
|---|---|---|---|
| | US VISION - CLM | 04/09/2018 | 003CE0E |

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $0.8000 |
| State 911 Charge | $0.0600 |
| **281-469-3369** | |
| Local Line Charge | $114.0000 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$140.3600* |

| **Voice Services Total** | **$140.3600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0500 |
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$3.5500* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $7.6981 |
| State Taxes, Surcharges, and Fees | $15.2644 |
| Federal Taxes, Surcharges, and Fees | $4.9045 |
| *Regulatory & Taxes Total:* | *$30.4283* |

| **Current Month Charges:** | **$174.34** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - JH
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - JH
Location: DM222

## Account Summary

| | |
|---|---|
| Customer Number: | 003011F |
| Invoice Number: | 29648484 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$37.7700 |
| Regulatory & Taxes: | -$6.7517 |
| | |
| Current Charges: | -$44.52 |
| Transfer to Corporate Account #002FF6A: | $44.52 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003011F |
| Invoice Number: | 29648484 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - JH
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29648484  00000000001001367254  5  00000000  00000000  2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - JH | 04/09/2018 | 003011F |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **602-870-9735** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$21.1500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$6.4600 |
| Credit for Non Published | 03/22 - 04/09/18 | -$1.4400 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$37.7700* |

| | |
|---|---|
| *Voice Services Total* | **-$37.7700** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | -$1.5356 |
| State Taxes, Surcharges, and Fees | -$2.1798 |
| Federal Taxes, Surcharges, and Fees | -$1.3359 |
| *Regulatory & Taxes Total:* | **-$6.7517** |

| | |
|---|---|
| **Current Month Charges:** | **-$44.52** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom
account, please contact your Corporate Representative.
Please note that in order to ensure your account's
security, only the authorized contact person(s) on your
BullsEye Telecom account can make
changes/additions/deletions to service(s).

US VISION - #1704 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1704 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003B934 |
| Invoice Number: | 29648720 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$420.5500 |
| Regulatory & Taxes: | -$32.6329 |
| *Current Charges:* | *-$453.18* |
| *Transfer to Corporate Account #002FF6A:* | *$453.18* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003B934 |
| Invoice Number: | 29648720 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1704 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29648720 0000000001001693317 8 0000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name
US VISION - #1704 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003B934

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0670993564 | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 03/10 - 04/09/18 | -$97.0500 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 02/10 - 03/09/18 | -$97.0500 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 01/10 - 02/09/18 | -$97.0500 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 12/10 - 01/09/18 | -$97.0500 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 11/30 - 12/09/17 | -$32.3500 |
| *Pro-rated Sub-total:* | | *-$420.5500* |

| | |
|---|---|
| **Data Services Total** | **-$420.5500** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$7.9110 |
| State Taxes, Surcharges, and Fees | -$24.7219 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **-$32.6329** |

| | |
|---|---|
| **Current Month Charges:** | **-$453.18** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1702 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1702 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003B938 |
| Invoice Number: | 29623865 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$88.3700 |
| Data: | -$399.3400 |
| Regulatory & Taxes: | -$13.7379 |
| | |
| Current Charges: | -$501.45 |
| Transfer to Corporate Account #002FF6A: | $501.45 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003B938 |
| Invoice Number: | 29623865 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1702 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29623865 00000000010016936B6 2 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dips and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #1702 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003B938

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **770-914-7907** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$73.5500 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$5.8800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.7500 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$88.3700 |

| | |
|---|---|
| ***Voice Services Total*** | **-$88.3700** |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS7709571256** | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic IP) | 03/10 - 04/09/18 | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic IP) | 02/10 - 03/09/18 | -$176.8500 |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic IP) | 02/02 - 02/09/18 | -$45.6400 |
| *Pro-rated Sub-total:* | | -$399.3400 |

| | |
|---|---|
| ***Data Services Total*** | **-$399.3400** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7433 |
| GA Universal Access Fund | -$2.7801 |
| Local Taxes, Surcharges, and Fees | -$2.7104 |
| State Taxes, Surcharges, and Fees | -$3.6138 |
| Federal Taxes, Surcharges, and Fees | -$2.8903 |
| ***Regulatory & Taxes Total:*** | **-$13.7379** |

| | |
|---|---|
| ## Current Month Charges: | **-$501.45** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1307 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1307 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003B93A |
| Invoice Number: | 29656278 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$399.3400 |
| | |
| *Current Charges:* | -$399.34 |
| *Transfer to Corporate Account #002FF6A:* | $399.34 |
| *Total Current Charges:* | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003B93A |
| Invoice Number: | 29656278 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1307 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29656278 00000000010016951166 7 00000000 00000000 3

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, rate and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name                          Billing Period:        Customer Number:
US VISION - #1307 - JC PENNEY          04/09/2018             003B93A

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS3184279249 | | |
| Credit for OffNet Dedicated ADSL 1.5M / 512K (Static IP) | 03/10 - 04/09/18 | -$176.8500 |
| Credit for OffNet Dedicated ADSL 1.5M / 512K (Static IP) | 02/10 - 03/09/18 | -$176.8500 |
| Credit for OffNet Dedicated ADSL 1.5M / 512K (Static IP) | 02/02 - 02/09/18 | -$45.6400 |
| *Pro-rated Sub-total:* | | *-$399.3400* |

| | |
|---|---|
| **Data Services Total** | **-$399.3400** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| | |
|---|---|
| **Current Month Charges:** | **-$399.34** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1296 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1296 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003B93B |
| Invoice Number: | 29633084 |
| Invoice Date: | 04/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $95.3400 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.0518 |
| Current Charges: | $97.89 |
| Transfer to Corporate Account #002FF6A: | -$97.89 |
| Total Current Charges: | $0.00 |
| Total Due: | $0.00 |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**    Disability Assistance: **1.866.273.3177**    Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003B93B |
| Invoice Number: | 29633084 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1296 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29633084 0000000001001695131 8 00000000 00000000 7

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1296 - JC PENNEY | 04/09/2018 | 003B93B |

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS000I7V7 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $95.3400 |
| *Data Current Month Sub-total:* | *$95.3400* |
| **Data Services Total** | **$95.3400** |

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0518 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0518* |

## Current Month Charges: $97.89

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**BULLSEYE**
T E L E C O M ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5103 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5103 - SEARS

### Account Summary

| | |
|---|---|
| Customer Number: | 003B942 |
| Invoice Number: | 29600119 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$428.3600 |
| | |
| *Current Charges:* | *-$428.36* |
| *Transfer to Corporate Account #002FF6A:* | *$428.36* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
T E L E C O M ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003B942 |
| Invoice Number: | 29600119 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5103 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29600119  0000000001001700229  8  0000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #5103 - SEARS

Billing Period:
04/09/2018

Customer Number:
003B942

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **434-964-1482** | | |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 03/10 - 04/09/18 IP) | | -$192.4500 |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 02/10 - 03/09/18 IP) | | -$192.4500 |
| Credit for OffNet ADSL 1.5M / 512K (Dynamic 02/03 - 02/09/18 IP) | | -$43.4600 |
| *Pro-rated Sub-total:* | | *-$428.3600* |

| **Data Services Total** | **-$428.3600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$428.36** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1288 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 29601195 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $71.9400 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $4.1535 |
| *Current Charges:* | *$78.59* |
| *Transfer to Corporate Account #002FF6A:* | *-$78.59* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 29601195 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29601195 00000000010017294214 00000000 00000000 8

6/25/2018 9:40 AM Oakland County Clerk FILED Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____  Contact Telephone #:_____



## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **115343685** | |
| OffNet ADSL 1.5M/384K Access Charge | $71.9400 |
| *Data Current Month Sub-total:* | *$71.9400* |

| **Data Services Total** | **$71.9400** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.9711 |
| State Taxes, Surcharges, and Fees | $3.1824 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$4.1535** |

| **Current Month Charges:** | **$78.59** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5647 - BOSCOVS
US VISION - 5647 BOSCOV'S
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5647 - BOSCOVS

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBD8 |
| Invoice Number: | 29624265 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$38.0500 |
| Data: | $105.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | -$5.0090 |
| *Current Charges:* | *$64.44* |
| *Transfer to Corporate Account #002FF6A:* | *-$64.44* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBD8 |
| Invoice Number: | 29624265 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5647 - BOSCOVS
US VISION - 5647 BOSCOV'S
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000   29624265   0000000001001729812   1   0000000   00000000   9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5647 - BOSCOVS | 04/09/2018 | 003CBD8 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **302-478-5393** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$20.0000 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$9.3300 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | *-$38.0500* |

| **Voice Services Total** | **-$38.0500** |
|---|---|

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **5459377** | |
| Standard Cable Service | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$2.5000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.7004 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$1.8738 |
| Federal Taxes, Surcharges, and Fees | -$1.4348 |
| **Regulatory & Taxes Total:** | **-$5.0090** |

| **Current Month Charges:** | **$64.44** |
|---|---|

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5608 - BOSCOVS

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 29632237 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2825 |
| Current Charges: | $107.78 |
| Transfer to Corporate Account #002FF6A: | -$107.78 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 29632237 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29632237 00000000010018724B2 8 00000000 00000000 b

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

FILED   Received for Filing   Oakland County Clerk

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #5608 - BOSCOVS

Billing Period:
04/09/2018

Customer Number:
003CBDE

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **886-010-0100 095850** | |
| OffNet Cable Service | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2825 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2825* |

| **Current Month Charges:** | **$107.78** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1079 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1079 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBE0 |
| Invoice Number: | 29640625 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $99.9900 |
| Regulatory & Taxes: | $6.7493 |
| *Current Charges:* | *$106.74* |
| *Transfer to Corporate Account #002FF6A:* | *-$106.74* |
| *Total Current Charges:* | *$0.00* |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

| | |
|---|---|
| Customer Number: | 003CBE0 |
| Invoice Number: | 29640625 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1079 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29640625 00000000001001733623 1 00000000 00000000 4

6/25/2018 9:40 AM          Oakland County Clerk          FILED          Received for Filing

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐   Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M.**

Company Name
US VISION - #1079 - JC PENNEY

Billing Period:
04/09/2018

Customer Number:
003CBE0

## Data Services

*Current Month Charges from -*
**Activity**                                          **Amount**

**419-221-3687**
Unreturned Equipment Charge - DSL                    $99.9900
*Data Current Month Sub-total:*                      *$99.9900*

**Data Services Total**                              **$99.9900**

## Regulatory & Taxes

**Activity**                                          **Amount**
Local Taxes, Surcharges, and Fees                    $0.9999
State Taxes, Surcharges, and Fees                    $5.7494
Federal Taxes, Surcharges, and Fees                  $0.0000
*Regulatory & Taxes Total:*                          *$6.7493*

## Current Month Charges:                            **$106.74**

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at ***www.puco.ohio.gov***.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

Company Name: US VISION - #5153 - SEARS

## Account Summary

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 29624603 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $0.2500 |
| | |
| *Current Charges:* | *$107.75* |
| *Transfer to Corporate Account #002FF6A:* | *-$107.75* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 29624603 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29624603  00000000001001831417  3  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, trip and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5153 - SEARS | 04/09/2018 | 003E9FC |

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| FR000IZYR | |
| OffNet Cable Service | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0625 |
| State Taxes, Surcharges, and Fees | $0.1875 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2500* |

| **Current Month Charges:** | **$107.75** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE**
**T E L E C O M** ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

Company Name: US VISION - #2072 - Meijer Optical

## Account Summary

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 29609820 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.9800 |
| Adjustments: | $2.5000 |
| Regulatory & Taxes: | $8.9936 |
| | |
| *Current Charges:* | *$137.47* |
| *Transfer to Corporate Account #002A622:* | *-$137.47* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
**T E L E C O M** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 29609820 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29609820  00000000001002110759  7  00000000  00000000  1

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to any BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of assorted federal access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M** ®

Company Name
US VISION - #2072 - Meijer Optical

Billing Period:
04/09/2018

Customer Number:
00495F2

## Data Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| DS9376420000 | |
| OffNet DSL Access | $125.9800 |
| *Data Current Month Sub-total:* | *$125.9800* |

| **Data Services Total** | **$125.9800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $2.5000 |
| *Adjustments Total:* | *$2.5000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.6060 |
| State Taxes, Surcharges, and Fees | $7.3876 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$8.9936* |

## Current Month Charges: $137.47

## BullsEye Telecom Important State Notice(s):

*Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #`0830 JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 29625891 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $88.7800 |
| Adjustments: | $3.1300 |
| Regulatory & Taxes: | $11.0885 |
| | |
| *Current Charges:* | *$103.00* |
| *Transfer to Corporate Account #003DE96:* | *-$103.00* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 29625891 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000  29625891  00000000100218957b  3  00000000  00000000  1

6/25/2018 9:40 AM    Oakland County Clerk

FILED    Received for Filing

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to our BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



Company Name:
US VISION - #'0830 JC PENNEY

Billing Period:
04/09/2018

Customer Number:
004CFD1

## Voice Services

*Current Month Charges from 04/10 - 05/09/18*

| Activity | Amount |
|---|---|
| **513-753-8172** | |
| Local Line Charge | $57.4800 |
| Voicemail w/Transcription | $14.9900 |
| EUCL Federal Access Charge | $7.7400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Minimum Usage Plan | $4.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$88.7800* |

| **Voice Services Total** | **$88.7800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.6300 |
| Corporate Advantage Charge | $2.5000 |
| **Adjustments Total:** | **$3.1300** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.0829 |
| Local Taxes, Surcharges, and Fees | $0.9429 |
| State Taxes, Surcharges, and Fees | $5.5264 |
| Federal Taxes, Surcharges, and Fees | $2.5363 |
| **Regulatory & Taxes Total:** | **$11.0885** |

## Current Month Charges: $103.00

## BullsEye Telecom Important State Notice(s):

### *Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at ***www.puco.ohio.gov***.

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION- #2078 - MEIJER OPTICAL
1005 E 13 MILE RD
MADISON HEIGHTS MI 48071-1533

Company Name: US Vision- #2078 - Meijer Optical

## Account Summary

| | |
|---|---|
| Customer Number: | 0054825 |
| Invoice Number: | 29634634 |
| Invoice Date: | 04/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$172.6000 |
| Regulatory & Taxes: | -$21.0410 |
| *Current Charges:* | *-$193.64* |
| *Transfer to Corporate Account #002A622:* | *$193.64* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 05/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0054825 |
| Invoice Number: | 29634634 |
| Invoice Date: | 04/09/2018 |
| Invoice Due Date: | 05/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION- #2078 - MEIJER OPTICAL
1005 E 13 MILE RD
MADISON HEIGHTS MI 48071-1533

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT, MI 48232-3752

1000 29634634 00000000001002387067 9 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature lines and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE** TELECOM®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US Vision- #2078 - Meijer Optical | 04/09/2018 | 0054825 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **248-588-1587** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$72.9400 |
| Credit on Call Waiting | 03/22 - 04/09/18 | -$7.1000 |
| Credit on Non-Listed Number | 03/22 - 04/09/18 | -$2.1800 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| **248-588-1591** | | |
| Credit for Local Line Charge | 03/22 - 04/09/18 | -$72.9400 |
| Credit on EUCL Federal Access Charge | 03/22 - 04/09/18 | -$6.5300 |
| ARC - Access Recovery Charge | 03/22 - 04/09/18 | -$1.8300 |
| Credit on Local Number Portability Charge | 03/22 - 04/09/18 | -$0.3600 |
| *Pro-rated Sub-total:* | | -$172.6000 |

| **Voice Services Total** | **-$172.6000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$3.4008 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$12.0609 |
| Federal Taxes, Surcharges, and Fees | -$5.5793 |
| *Regulatory & Taxes Total:* | *-$21.0410* |

| **Current Month Charges:** | **-$193.64** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

This case has been designated as an eFiling case. To review a copy of the Notice of Mandatory eFiling visit www.oakgov.com/clerkrod/Pages/efiling.

## STATE OF MICHIGAN

### OAKLAND COUNTY CIRCUIT COURT

2018-166553-CB

BULLSEYE TELECOM, INC.
a Michigan corporation,

Plaintiff,

v.

U.S. VISION, INC., a foreign corporation,

Defendant.

JUDGE WENDY L. POTTS

Case No. 18-_____-CB

Honorable

**BUSINESS COURT ELIGIBLE**
**This Case Should Be Designated As A**
**Business Court Case In Accordance**
**With**
**MCR 2.112(O).**

---

WARNER NORCROSS & JUDD LLP
Attorneys for Plaintiff
By: Brian D. Wassom (P60381)
2000 Town Center, Ste. 2700
Southfield, MI 48075-1318
(248) 784-5039
bwassom@wnj.com

There is no other pending or resolved civil action arising out of the transaction or occurrence alleged in the complaint.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)

This case meets the statutory requirements to be assigned to the business court.

*/s/ Brian D. Wassom*
By: Brian D. Wassom (P60381)

---

## EXHIBITS D-E TO COMPLAINT

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# EXHIBIT D



JAMES E. ROMZEK

248.784.5130
FAX 248.603.9730

jromzek@wnj.com

April 25, 2018

## DEMAND FOR PAYMENT AND NOTICE TO DISCONNECT SERVICE

April 25, 2018

*Via First Class Mail and Email to JAndrews@usvision.com*

Ms. Jennifer Andrews, EVP Finance
U.S. Vision, Inc.
1 Harmon Drive
Glen Oaks Industrial Park
Glendora, NJ 08029

*Via First Class Mail and Email to JPetrakis@duanemorris.com*

Mr. Jonathan Petrakis, Esq.
Duane Morris
30 South 17th Street
Philadelphia, PA 19103

**This is an attempt to collect a debt, and any information will be used for that purpose.**

Dear Mr. Petrakis and Ms. Andrews:

This firm represents BullsEye Telecom, Inc. ("BullsEye") and I write to you on its behalf. As you know, BullsEye and U.S. Vision are parties to a Corporate Advantage Sales Agreement dated March 20, 2014. BullsEye's records indicate that payment has not been received for telecommunications services provided by BullsEye pursuant to that Agreement---and in fact, no payments have been received since September of last year---and the account now has a past due balance of $259,036.93 for service only, plus late fees of $25,487.94, for a total amount due and owing for telecommunications services, as of April 9, 2018, in the amount of **$284,524.87**.

I have reviewed the letter from Mr. Petrakis dated July 10, 2017, and I understand the arguments or defenses raised in that letter on behalf of U.S. Vision with regard to the shortfall obligations, early termination charges, and alleged failure to post credits to U.S. Vision's account. While BullsEye disputes these arguments, we can address those items in due course. Of immediate

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Ms. Jennifer Andrews, EVP Finance
U.S. Vision, Inc. and
Mr. Jonathan Petrakis, Esq.
Duane Morris
April 25, 2018
Page 2

concern, however, and unrelated to these disputes, are the outstanding service charges and related late fees. Those amounts must be addressed immediately.

In order to retain all telecommunications services and avoid legal action, BullsEye will need to receive full payment of the balance due by **Wednesday, May 2, 2018**, otherwise <u>BullsEye will be forced to disconnect your service for non-payment and pursue its legal remedies.</u> If payment is made after disconnection has occurred, **restoration of services could take up to 20 business days** and a reactivation fee may be charged.

**DISCONNECTION OF SERVICE MAY ALSO RESULT IN A PERMANENT LOSS OF YOUR CURRENT TELEPHONE NUMBERS.**

Please remit the past due amount of **$284,524.87** immediately.  BullsEye reserves all of its rights, claims and remedies as existing under the Agreement and those available as a matter of law. The supporting invoices have already been provided to U.S. Vision, but please feel free to contact me if you have any questions or need any additional information.

Sincerely,

James E. Romzek

c:  Peter K. LaRose, CFO, BullsEye Telecom

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# EXHIBIT E

STATE OF MICHIGAN

OAKLAND COUNTY CIRCUIT COURT

BULLSEYE TELECOM, INC.
a Michigan corporation,

Case No. 18-_____-CB

                Plaintiff,

Honorable

v.

U.S. VISION, INC., a foreign corporation,

                Defendant.

---

### AFFIDAVIT OF ACCOUNT STATED

STATE OF MICHIGAN    )
                        ) ss.
COUNTY OF OAKLAND  )

    PETER LaROSE being first duly sworn, deposes and states as follows:

    1.     I am the Vice President of Finance at BullsEye Telecom, Inc. ("Plaintiff") and I am authorized to make this Affidavit on behalf of Plaintiff.

    2.     I have personally reviewed the business records of Plaintiff related to the account of Defendant, U.S. Vision, Inc. ("Defendant").

    3.     The telecommunications services provided by Plaintiff to Defendant were provided pursuant to an open account subject to the terms and conditions of the parties' Agreement.

    4.     Plaintiff issued invoices to Defendant relating to the services provided by Plaintiff to Defendant.

    5.     These invoices were issued and Plaintiff continued providing services to Defendant including, without limitation, during the transition of Defendant's telecommunication services to another provider.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6.     On June 8, 2018, I sent to Defendant's Executive Vice-President of Finance, Jennifer Andrews, a written explanation and an annotated spreadsheet, an excerpt of which is attached hereto. These documents responded to Defendant's own calculation of the amount it owed BullsEye on its account, which Defendant calculated to be $96,533.41. My annotations corrected this calculation and showed the amount owing to instead be $679,927.87. See **Ex 1** hereto.

7.     In addition to the amounts reflected in that exchange, BullsEye delivered invoices to US Vision in May and June of 2018 for certain ongoing services that US Vision has never requested be cancelled. Those amounts are $16,455.93 and $10,183.22, respectively. See **Exs 2 & 3** hereto.

8.     To the best of my calculations, the total outstanding balance on the account as of June 22, 2018 is **$706,567.02**, plus interest and attorneys' fees and costs, and over and above all legal counterclaims and set-offs.

9.     Defendant has failed and refused to pay the outstanding balance on the account.

10.     I verify that the facts stated in this Affidavit are true to the best of my knowledge and that, if sworn as a witness, I can testify competently with personal knowledge as to these facts.

FURTHER AFFIANT SAYETH NOT.

PETER LaROSE

Subscribed and sworn to before me
This 22ND day of June, 2018.

Notary Public, Oakland County, Michigan
My Commission Expires:

STEVEN M. AVROMOV
Notary Public, State of Michigan
County of Macomb
My Commission Expires 10-10-2024
Acting in the County of OAKLAND

2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Wassom, Brian**

| | |
|---|---|
| **From:** | Peter LaRose <plarose@bullseyetelecom.com> |
| **Sent:** | Friday, June 08, 2018 10:19 AM |
| **To:** | 'Andrews, Jennifer' |
| **Subject:** | RE: Analysis? |
| **Attachments:** | US Vision Analysis of account by USV 5-10-18 PKL v2.xlsx |
| | |
| **Importance:** | High |

Jennifer,

I have taken your analysis and presented a parallel analysis of the balance due.  I am sure it is not a surprise that what I calculate is due is larger than what you say.  Please consider the following points:

1. The balance analyzed is as of 4/9/18 and does not consider the 5/9/18 invoice on which there are additional charges.  The 6/9/18 invoice will be produced Monday and we can deal with both of these separately.  They pale in comparison to the balance due at 4/9/18 on the attached analysis of $679,927.87.
2. Additional credits claimed by you – we could not follow how you calculated these amounts from the material submitted.  We believe that we have recognized all of the credits that are due to US Vision in accordance with the Terms & Conditions in effect with the Agreement.  Therefore, no additional credits are recognized on the attached BullsEye analysis.
3. The 40th month credit and the MLC (minimum Line Commitment) are somewhat related.  Your calculation of the 40th month was in error because it should only consider active lines.  The difference is not big – $48,160 vs. $41,850.  The MLC is related because you cannot expect us to recognize the 40th month credit if you do not recognize that you have a commitment to a minimum number of lines and the $62,250 MLC shortfall recognizes that contractual obligation by US Vision.
4. The equipment charges will stand because you have the obligation to return the equipment and you did not.  Therefore, the $17,309.99 is included in the balance due.
5. I have only included late fees on unpaid outstanding services balance, not the MLC or the ETF assessments.  The late fees assessed are only $25,487,94 and not the $100,322.80 if I assessed late fees on all outstanding charges.
6. The last item is the ETF, or early term fee, that was articulated in my letter to you dated May 8, 2017.  I do not recall seeing any documentation from you denying the propriety or application of these fees.

Please review the attached parallel analysis and the above commentary.  I am available to discuss this long outstanding balance with you and come to a resolution.
This communication constitutes an offer of compromise and settlement of a disputed claim.  Accordingly, should this matter proceed to litigation and trial you may not offer it as evidence.

Sincerely,
Peter

**From:** Andrews, Jennifer [mailto:jandrews@usvision.com]
**Sent:** Thursday, May 10, 2018 12:15 PM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**To:** Peter LaRose
**Subject:** RE: Analysis?

Peter,

Attached you will find our analysis of the outstanding charges on our account.  As discussed, the majority of the credits that are due on services are related to timing of disconnects.  During the transition process, we were in constant communication with our Bullseye account representative Martha Fruehwald, and can back up the timing with the related provider disconnect dates.  We have not formally requested all of the credits as detailed in the spreadsheet because Bullseye was not cooperative in providing the EDI information required to complete our analysis until now.  We are now confident that the calculations are accurate and complete, and are willing to make a payment of $96,533.54 (less damages for any wrongful shutoffs that you have executed) in exchange for a general release of all claims against USVision.  If this proposal is acceptable to you, please let me know and I will handle the release and payment.  If you have any questions, please contact me directly.

Also, please note that this communication constitutes an offer of compromise and settlement of a disputed claim.  Accordingly, should this matter proceed to litigation and trial, you may not offer it as evidence.

Thank you,
Jennifer

*Jennifer L. Andrews*
Executive Vice President of Finance
**U.S.VISION**
1 Harmon Drive
Blackwood, NJ 08012
(856) 228-1000 x8910 – Office
(856) 232-1848 – Fax
jandrews@usvision.com

**From:** Peter LaRose [mailto:plarose@bullseyetelecom.com]
**Sent:** Tuesday, May 08, 2018 2:05 PM
**To:** Andrews, Jennifer <jandrews@usvision.com>
**Subject:** Analysis?

Jennifer,
On our call last week you said you were preparing an analysis of the account that would be ready in a few days.
Can you tell me when you will submit that to me?
Thank you,
Peter


**Peter K. LaRose**
**Vice President, Secretary & Treasurer**
**O:  248.784.2590**
**F:  248.784.2501**
plarose@bullseyetelecom.com

**BullsEye Telecom**
Every Service. Every Location. Nationwide.

25925 Telegraph Rd | Ste. 210 | Southfield | MI 48033

2

www.bullseyetelecom.com

NOTICE: This email transmission may contain confidential health information that is privileged and legally protected from disclosure by the Health Insurance Portability and Accountability Act (HIPAA). This information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that reading, disseminating, disclosing, distributing, copying, acting upon or otherwise using the information contained in this email is strictly prohibited. If you have received this information in error, please notify the sender immediately and destroy this email.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BullsEye Telecom, Inc.**
**Reconciliation of balance due to BullsEye**
**comparing analysis by US Vision and BullsEye**

|  | US Vision Analysis | BullsEye Analysis |  |
|---|---|---|---|
| "Service only" amount as per April 25th letter from Bullseye as of 4/9/18 | $ 259,036.93 | $ 259,036.93 | Services unpaid by BullsEye |
| Credits due | $ (97,033.53) | $ - | Additional credits claimed not supported |
| 40 month credit | $ (48,160.00) | $ (41,850.00) | Correct calculation of 40th month credit according to Agreement |
| Unreturned equipment charges | $ (17,309.99) | $ - | Equipment charges are valid |
|  |  | $ 62,650.00 | MLC assessed according to Agreement |
|  |  | $ 25,487.94 | Late fees on services unpaid |
|  |  | $ 374,603.00 | ETF assessed in letter dated 5/8/17 |
| Total amount due 4/9/18 | $ 96,533.41 | $ 679,927.87 | Total due from US Vision |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE TELECOM** 

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**IMPORTANT!**
**New Payment Address for BullsEye Telecom**

**BullsEye Telecom, Inc.**
**PO Box 6558**
**Carol Stream, IL 60197-6558**

***Please make sure you send your payment to this new address.*** Also, please update your internal systems with this new BullsEye Telecom payment address. Thank you!

Address Service Requested

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - BJS

## Account Summary

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 29854947 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $796,612.73 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $796,612.73 |

## Summary of Charges

| | |
|---|---|
| Adjustments: | $11,949.1900 |
| | |
| *Current Charges:* | *$11,949.19* |
| *Transfer from Sub-Accounts:* | *$4,506.74* |
| *Total Current Charges:* | *$16,455.93* |
| | |
| ***Total Due:*** | ***$813,068.66*** |
| Invoice Due Date: | 06/01/2018 |

**Directory Listing Rates**
Effective with this month's invoice, all directory listing rates are adjusted by $1.00. Please contact your Account Manager or a Client Services Expert at 877-638-2855 with any questions.

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 29854947 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$813,068.66** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

> ***Your account has reached severe delinquency.*** Please contact us immediately at 1-877-638-2855 to make payment in full to avoid suspension of services, reporting payment history with credit reporting agencies or submitting your account to outside collections agencies. If you feel you have received this message in error, please contact us at the number provided above.

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29854947 00000000001001189268 7 01645593 81306866 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | | Company Name | Billing Period | Customer Number |
|---|---|---|---|---|
| | | US VISION - BJS | 05/09/2018 | 002A622 |

## Adjustments

| Activity | Amount |
|---|---|
| Late Payment Charges | $11,949.1900 |
| **Adjustments Total:** | **$11,949.1900** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.0000** |

## Current Month Charges: $11,949.19

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION | 000F33C | 29867514 | $2,454.85 |
| US VISION 2 | 002FF6A | 29879135 | $1,761.62 |
| US VISION - #4054 - BJS | 00325A2 | 29895681 | $158.77 |
| US VISION - #4102 - BJS | 002A431 | 29862469 | -$14.96 |
| US VISION - #4127 - BJS | 002A423 | 29871082 | $7.38 |
| US VISION - #2072 - Meijer Optical | 00495F2 | 29881668 | $139.08 |
| **Sub-Account Total:** | | | **$4,506.74** |

## Total Current Monthly Charges: $16,455.93

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0829 - JC PENNEY
Location: 10829

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 29879705 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $106.0600 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.0600 |
| *Current Charges:* | *$110.12* |
| *Transfer from Sub-Accounts:* | *$0.00* |
| *Total Current Charges:* | *$110.12* |
| | |
| *Transfer to Corporate Account #002FF6A:* | *-$110.12* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 29879705 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29879705 00000000010017760663 6 00000000 00000000 0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution. For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #0829 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003DE94

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **859-103-1601** | |
| OffNet DSL Access | $106.0600 |
| *Data Current Month Sub-total:* | *$106.0600* |

| **Data Services Total** | **$106.0600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0600 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0600* |

| **Current Month Charges:** | **$110.12** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



**BULLSEYE**
**TELECOM** ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0830 - JC PENNEY
Location: 10830

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 29887802 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | $104.60 |
| Total Current Charges: | $104.60 |
| | |
| Transfer to Corporate Account #002FF6A: | -$104.60 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
**TELECOM** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 29887802 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29887802  00000000010017606555  6  00000000  00000000  2

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Company Name
US VISION - #0830 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003DE96

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #`0830 JC PENNEY | 004CFD1 | 29889769 | $104.60 |
| *Sub-Account Total:* | | | *$104.60* |

## Total Current Monthly Charges: $104.60

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2029 - MEIJER
Location: 2029

## Account Summary

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 29880410 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $134.3500 |
| Adjustments: | $5.0000 |
| Regulatory & Taxes: | $15.9453 |
| *Current Charges:* | *$155.30* |
| *Transfer from Sub-Accounts:* | *$0.00* |
| *Total Current Charges:* | *$155.30* |
| *Transfer to Corporate Account #002FF6A:* | *-$155.30* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**                Disability Assistance: **1.866.273.3177**                Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 29880410 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29880410 000000000100181 7007 9 0000000 00000000 2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to our BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #2029 - MEIJER | 05/09/2018 | 003FBD9 |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $0.3200 |
| State 911 Charge | $0.8000 |
| **248-853-1823** | |
| Local Line Charge | $119.0000 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9990 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$134.3500* |

| **Voice Services Total** | **$134.3500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0000 |
| Corporate Advantage Charge | $4.0000 |
| **Adjustments Total:** | **$5.0000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.6183 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $8.9193 |
| Federal Taxes, Surcharges, and Fees | $4.4077 |
| **Regulatory & Taxes Total:** | **$15.9453** |

| **Current Month Charges:** | **$155.30** |
|---|---|

**Statewide 911 Technical Surcharge Rates**
Effective May 5, 2018, there is one statewide technical recurring rate of $0.53 and one non-recurring rate of $0.02 for a total 911 technical surcharge of $0.55 per month.

**Statewide 911 Fee Increase**
Effective May 5, 2018, the statewide 911 service fee increases from $0.19 per line to $0.25 per line.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2030 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2030 - MEIJER
Location: 2030

## Account Summary

| | |
|---|---|
| Customer Number: | 003FBDA |
| Invoice Number: | 29895602 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | -$3.28 |
| Total Current Charges: | -$3.28 |
| | |
| Transfer to Corporate Account #002FF6A: | $3.28 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FBDA |
| Invoice Number: | 29895602 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2030 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29895602  00000000010018236 35  6  00000000  00000000  3

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #2030 - MEIJER | 05/09/2018 | 003FBDA |

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #2030 - MEIJER | 004001A | 29881053 | -$3.28 |
| *Sub-Account Total:* | | | *-$3.28* |

## Total Current Monthly Charges: -$3.28

**Statewide 911 Technical Surcharge Rates**
Effective May 5, 2018, there is one statewide technical recurring rate of $0.53 and one non-recurring rate of $0.02 for a total 911 technical surcharge of $0.55 per month.

**Statewide 911 Fee Increase**
Effective May 5, 2018, the statewide 911 service fee increases from $0.19 per line to $0.25 per line.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION

## Account Summary

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 29867514 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Current Charges: | $0.00 |
| Transfer from Sub-Accounts: | $2,454.85 |
| Total Current Charges: | $2,454.85 |
| | |
| Transfer to Corporate Account #002A622: | -$2,454.85 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 29867514 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29867514 00000000010004433466 9 00000000 00000000 9

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____





| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION | 05/09/2018 | 000F33C |

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #0736 - JC PENNEY | 0012937 | 29861772 | -$12.79 |
| US VISION - #0738 - JC PENNEY | 001293E | 29893422 | -$235.90 |
| US VISION - #0750 - JC PENNEY | 0012C6C | 29861159 | $127.51 |
| US VISION - #0756 - JC PENNEY | 0010A74 | 29886028 | $162.20 |
| US VISION - #0776 - JC PENNEY | 0012C63 | 29885418 | $313.28 |
| US VISION - #0783 - JC PENNEY | 0012C64 | 29853263 | $127.38 |
| US VISION - #0785 - JC PENNEY | 0012C73 | 29902503 | -$166.75 |
| US VISION - #0790 - JC PENNEY | 0010A61 | 29852908 | $178.93 |
| US VISION - #0821 - JC PENNEY | 0012C40 | 29844801 | -$183.51 |
| US VISION - #0850 - JC PENNEY | 0010A7E | 29878343 | $261.11 |
| US VISION - #0924 - JC PENNEY | 0012C61 | 29901318 | $325.95 |
| US VISION - #0967 - JC PENNEY | 0017B26 | 29894176 | -$3.65 |
| US VISION - #1011 - JC PENNEY | 0010A84 | 29902465 | -$154.60 |
| US VISION - #1023 - JC PENNEY | 0012C4E | 29844911 | $182.14 |
| US VISION - #1032 - JC PENNEY | 0012C72 | 29845737 | $302.97 |
| US VISION - #1040 - JC PENNEY | 0012C5E | 29853193 | $127.64 |
| US VISION - #1108 - JC PENNEY | 0012C82 | 29844912 | $166.34 |
| US VISION - #1114 - JC PENNEY | 0017B24 | 29901952 | -$392.96 |
| US VISION - #1116 - JC PENNEY | 0012C4A | 29845681 | $72.67 |
| US VISION - #1164 - JC PENNEY | 001798E | 29869075 | $455.16 |
| US VISION - #1168 - JC PENNEY | 0012C81 | 29854006 | -$223.82 |
| US VISION - #1172 - JC PENNEY | 0010AAE | 29869602 | $110.97 |
| US VISION - #1178 - JC PENNEY | 0010A79 | 29876714 | $474.11 |
| US VISION - #1188 - JC PENNEY | 0012928 | 29853138 | $69.20 |
| US VISION - #1190 - JC PENNEY | 0012C76 | 29884756 | $135.07 |
| US VISION - #1251 - JC PENNEY | 001AC22 | 29901650 | $128.73 |
| US VISION - #1259 - JC PENNEY | 0012C53 | 29885904 | $107.47 |
| **Sub-Account Total:** | | | **$2,454.85** |

## Total Current Monthly Charges:          $2,454.85

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION 2

## Account Summary

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 29879135 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *$1,761.62* |
| *Total Current Charges:* | *$1,761.62* |
| | |
| *Transfer to Corporate Account #002A622:* | *-$1,761.62* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 29879135 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29879135 000000000100134150б 4 00000000 00000000 1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | | Billing Period | Customer Number |
|---|---|---|---|
| US VISION 2 | | 05/09/2018 | 002FF6A |

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #0829 - JC PENNEY | 003DE94 | 29879705 | $110.12 |
| US VISION - #0830 - JC PENNEY | 003DE96 | 29887802 | $104.60 |
| US VISION - #2029 - MEIJER | 003FBD9 | 29880410 | $155.30 |
| US VISION - #2030 - MEIJER | 003FBDA | 29895602 | -$3.28 |
| US VISION - #0404 - JC PENNEY | 0030120 | 29888437 | $383.06 |
| US VISION - #0406 - JC PENNEY | 003010F | 29855658 | $69.69 |
| US VISION - #0407 - JC PENNEY | 0030110 | 29864791 | $69.69 |
| US VISION - #0737 - JC PENNEY | 003DECD | 29896343 | $113.50 |
| US VISION - #0976 - JC PENNEY | 00300EC | 29864200 | -$60.00 |
| US VISION - #0992 - JC PENNEY | 0030105 | 29880648 | $184.21 |
| US VISION - #1001 - JC PENNEY | 0030107 | 29855751 | $142.52 |
| US VISION - #1041 - JC PENNEY | 0030162 | 29848725 | $99.83 |
| US VISION - #1092 - JC PENNEY | 003012F | 29896528 | $321.88 |
| US VISION - #1094 - JC PENNEY | 003018D | 29888902 | $22.84 |
| US VISION - #1136 - JC PENNEY | 003DED3 | 29863968 | $109.84 |
| US VISION - #1153 - JC PENNEY | 0030199 | 29864652 | $96.31 |
| US VISION - #1180 - JC PENNEY | 0030155 | 29880099 | -$160.79 |
| US VISION - #1195 - JC PENNEY | 003017D | 29904966 | -$272.84 |
| US VISION - #1227 - JC PENNEY | 0030137 | 29863764 | -$518.11 |
| US VISION - #1708 - JC PENNEY | 003DED0 | 29864232 | $167.99 |
| US VISION - #5108 - SEARS | 00300C0 | 29847801 | $88.91 |
| US VISION - #5110 - SEARS | 0030124 | 29879299 | $88.55 |
| US VISION - #5111 - SEARS | 0030123 | 29855922 | $88.55 |
| US VISION - #5112 - SEARS | 00300BA | 29888199 | -$122.92 |
| US VISION - #5122 - SEARS | 0030121 | 29864346 | $69.00 |
| US VISION - #5606 - BOSCOVS | 0030118 | 29904272 | -$163.04 |
| US VISION - #5624 - BOSCOVS | 0030178 | 29863491 | $129.87 |
| US VISION - #5640 - BOSCOVS | 0035B89 | 29888234 | $129.80 |
| US VISION - #0777 - JC PENNEY | 003018E | 29895772 | $99.86 |
| US VISION - #0932 - JC PENNEY | 0039100 | 29904978 | -$73.80 |
| US VISION - CLM | 003CE0E | 29895872 | $176.00 |
| US VISION - #1296 - JC PENNEY | 003B93B | 29856850 | -$107.64 |
| US VISION - #1288 - JC PENNEY | 003CBCB | 29880904 | $80.26 |
| US VISION - #5647 - BOSCOVS | 003CBD8 | 29880120 | -$77.00 |
| US VISION - #5608 - BOSCOVS | 003CBDE | 29856149 | $109.46 |
| US VISION - #5153 - SEARS | 003E9FC | 29888572 | $109.40 |
| *Sub-Account Total:* | | | *$1,761.62* |

## Total Current Monthly Charges:          $1,761.62

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0404 - JC PENNEY
Location: 0404

### Account Summary

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 29888437 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $378.4600 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.6028 |
| *Current Charges:* | *$383.06* |
| *Transfer to Corporate Account #002FF6A:* | *-$383.06* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 29888437 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29888437  00000000001001369044  5  00000000  00000000  4

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dmc and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**BULLSEYE** TELECOM®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0404 - JC PENNEY | 05/09/2018 | 0030120 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| T100012MZ | |
| T1 1.5M Access | $378.4600 |
| *Data Current Month Sub-total:* | *$378.4600* |

| **Data Services Total** | **$378.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.2234 |
| State Taxes, Surcharges, and Fees | $0.3794 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.6028* |

| **Current Month Charges:** | **$383.06** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

*(left margin, rotated)* 6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0406 - JC PENNEY
Location: 0406

## Account Summary

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 29855658 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.6874 |
| *Current Charges:* | *$69.69* |
| *Transfer to Corporate Account #002FF6A:* | *-$69.69* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 29855658 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29855658  00000000100136843  4  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



| | |
|---|---|
| Company Name | Billing Period: | Customer Number: |
| US VISION - #0406 - JC PENNEY | 05/09/2018 | 003010F |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS000IPXR | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.3082 |
| State Taxes, Surcharges, and Fees | $0.3792 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.6874* |

| **Current Month Charges:** | **$69.69** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0407 - JC PENNEY
Location: 0407

### Account Summary

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 29864791 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.6874 |
| *Current Charges:* | *$69.69* |
| *Transfer to Corporate Account #002FF6A:* | *-$69.69* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 29864791 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29864791  0000000001001366851  4  0000000  00000000  8

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

Company Name
US VISION - #0407 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0030110

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS000IRL0 | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.3082 |
| State Taxes, Surcharges, and Fees | $0.3792 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.6874* |

## Current Month Charges: $69.69

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0736 - JC PENNEY
Location: 0736

## Account Summary

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 29861772 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$11.1400 |
| Regulatory & Taxes: | -$1.6517 |
| | |
| *Current Charges:* | *-$12.79* |
| *Transfer to Corporate Account #000F33C:* | *$12.79* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**        Disability Assistance: **1.866.273.3177**        Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 29861772 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29861772  0000000001000523281  1  00000000  00000000  0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #0736 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0012937

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **651-633-6718** | | |
| Credit for Local Line Charge | 05/05 - 05/09/18 | -$7.2200 |
| Credit on Call Waiting | 05/05 - 05/09/18 | -$1.6000 |
| Credit on EUCL Federal Access Charge | 05/05 - 05/09/18 | -$1.7200 |
| ARC - Access Recovery Charge | 05/05 - 05/09/18 | -$0.5000 |
| Credit on Local Number Portability Charge | 05/05 - 05/09/18 | -$0.1000 |
| *Pro-rated Sub-total:* | | *-$11.1140* |

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **651-633-6718** | | | | |
| Inactive Service Number | | | | $0.0000 |
| **Local:** | | | | |
| Local Calls | Standard | 166 Calls | 280.8 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$0.0000* |

| **Voice Services Total** | **-$11.1400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$0.4269 |
| Local Taxes, Surcharges, and Fees | -$0.0291 |
| State Taxes, Surcharges, and Fees | -$0.7994 |
| Federal Taxes, Surcharges, and Fees | -$0.3963 |
| *Regulatory & Taxes Total:* | **-$1.6517** |

| **Current Month Charges:** | **-$12.79** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0737 - JC PENNEY
US VISION - 10737 - JC PENNEY
14301 BURNHAVEN DRIVE
BURNSVILLE MN 55306-4927

Company Name: US VISION - #0737 - JC PENNEY
Location: 0737

## Account Summary

| | |
|---|---|
| Customer Number: | 003DECD |
| Invoice Number: | 29896343 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $113.5000 |
| | |
| *Current Charges:* | *$113.50* |
| *Transfer to Corporate Account #002FF6A:* | *-$113.50* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DECD |
| Invoice Number: | 29896343 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0737 - JC PENNEY
US VISION - 10737 - JC PENNEY
14301 BURNHAVEN DRIVE
BURNSVILLE MN 55306-4927

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29896343 00000000001001784945 5 0000000 00000000 7

*(left margin, vertical)* FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**®

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name
US VISION - #0737 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003DECD

## Voice Services

*Invoice Integration charges*

| Activity | Date | Amount |
|---|---|---|
| **952-435-3885** | | |
| Managed Rebill Monthly Charges | 04/20 - 05/19/18 | $113.5000 |
| *Invoice Integration Sub-total:* | | *$113.5000* |

| *Voice Services Total* | *$113.5000* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$113.50** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**25925 Telegraph Road**
**Suite 210**
**Southfield, MI 48033-2527**

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0738 - JC PENNEY
US VISION - 0738 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0738 - JC PENNEY
Location: 0738

### Account Summary

| | |
|---|---|
| Customer Number: | 001293E |
| Invoice Number: | 29893422 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$235.9000 |
| | |
| *Current Charges:* | *-$235.90* |
| *Transfer to Corporate Account #000F33C:* | *$235.90* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 001293E |
| Invoice Number: | 29893422 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0738 - JC PENNEY
US VISION - 0738 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29893422 00000000010005232249 1 00000000 00000000 4

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____  Contact Telephone #:_____

Company Name
US VISION - #0738 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
001293E

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| T100012JY | | |
| Credit for T1 1.5M Access | 04/20 - 05/09/18 | -$235.9000 |
| *Pro-rated Sub-total:* | | *-$235.9000* |

| *Data Services Total* | *-$235.9000* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| Current Month Charges: | -$235.90 |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0750 - JC PENNEY
Location: 0750

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 29861159 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.4319 |
| *Current Charges:* | *$127.51* |
| *Transfer to Corporate Account #000F33C:* | *-$127.51* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 29861159 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29861159  00000000100052558b  9  00000000  00000000  7

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution. For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Company Name:**
US VISION - #0750 - JC PENNEY

**Billing Period:**
05/09/2018

**Customer Number:**
0012C6C

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 091-091-0083 | |
| OffNet DSL Access | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1291 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4319* |

## Current Month Charges:   $127.51

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM        Oakland County Clerk        Received for Filing        FILED

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0756 - JC PENNEY
Location: 0756

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 29886028 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $129.4200 |
| Adjustments: | $4.9300 |
| Regulatory & Taxes: | $27.8501 |
| *Current Charges:* | *$162.20* |
| *Transfer to Corporate Account #000F33C:* | *-$162.20* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 29886028 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29886028  00000000010004891143  2  00000000  00000000  3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**BULLSEYE**
T E L E C O M®

| | |
|---|---|
| Company Name | |
| US VISION - #0756 - JC PENNEY | |
| Billing Period: | Customer Number: |
| 05/09/2018 | 0010A74 |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $5.0000 |
| **773-582-0417** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| Non-Published Number Monthly Fee | $4.0000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$129.4200* |

| **Voice Services Total** | **$129.4200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9300 |
| Corporate Advantage Charge | $4.0000 |
| ***Adjustments Total:*** | ***$4.9300*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $9.2591 |
| State Taxes, Surcharges, and Fees | $11.9609 |
| Federal Taxes, Surcharges, and Fees | $4.0688 |
| ***Regulatory & Taxes Total:*** | ***$27.8501*** |

## Current Month Charges:    $162.20

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0776 - JC PENNEY
Location: 0776

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 29885418 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $308.9800 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3028 |
| *Current Charges:* | *$313.28* |
| *Transfer to Corporate Account #000F33C:* | *-$313.28* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 29885418 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29885418 000000001000525578 9 00000000 00000000 0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0776 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0012C63

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| T1000I6OO | |
| T1 1.5M Access | $308.9800 |
| *Data Current Month Sub-total:* | *$308.9800* |

| **Data Services Total** | **$308.9800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3028* |

## Current Month Charges: $313.28

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0783 - JC PENNEY
Location: 0783

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 29853263 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3028 |
| *Current Charges:* | *$127.38* |
| *Transfer to Corporate Account #000F33C:* | *-$127.38* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 29853263 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29853263  0000000001000525462  8  00000000  00000000  0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



Company Name
US VISION - #0783 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0012C64

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 088-036-2570 | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3028* |

## Current Month Charges: $127.38

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0785 - JC PENNEY
US VISION - 0785 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0785 - JC PENNEY
Location: 0785

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C73 |
| Invoice Number: | 29902503 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$166.7500 |
| *Current Charges:* | *-$166.75* |
| *Transfer to Corporate Account #000F33C:* | *$166.75* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C73 |
| Invoice Number: | 29902503 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0785 - JC PENNEY
US VISION - 0785 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558



1000  29902503  0000000001000525608  2  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #0785 - JC PENNEY | 05/09/2018 | 0012C73 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 091-037-7718 | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$123.0800 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/30 - 04/09/18 | -$43.6700 |
| *Pro-rated Sub-total:* | | -$166.7500 |

| *Data Services Total* | | **-$166.7500** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$0.0000** |

## Current Month Charges: -$166.75

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0790 - JC PENNEY
Location: 0790

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 29852908 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $148.4900 |
| Adjustments: | $5.1000 |
| Regulatory & Taxes: | $25.3425 |
| *Current Charges:* | *$178.93* |
| *Transfer to Corporate Account #000F33C:* | *-$178.93* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 29852908 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29852908  00000000010004748123  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #0790 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0010A61

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $1.5000 |
| **217-789-0194** | | | | |
| Local Line Charge | | | | $93.0000 |
| Measured 200 Plan | | | | $13.5000 |
| Call Waiting | | | | $11.5800 |
| Voicemail w/Transcription | | | | $14.9900 |
| EUCL Federal Access Charge | | | | $10.3400 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 130 Calls | 120.3 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$148.4900* |

| **Voice Services Total** | **$148.4900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1000 |
| Corporate Advantage Charge | $4.0000 |
| ***Adjustments Total:*** | ***$5.1000*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.6009 |
| State Taxes, Surcharges, and Fees | $12.7530 |
| Federal Taxes, Surcharges, and Fees | $4.4273 |
| ***Regulatory & Taxes Total:*** | ***$25.3425*** |

| **Current Month Charges:** | **$178.93** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0821 - JC PENNEY
US VISION - 0821 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0821 - JC PENNEY
Location: 0821

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C40 |
| Invoice Number: | 29844801 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$171.4300 |
| Regulatory & Taxes: | -$12.0805 |
| Current Charges: | -$183.51 |
| Transfer to Corporate Account #000F33C: | $183.51 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C40 |
| Invoice Number: | 29844801 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0821 - JC PENNEY
US VISION - 0821 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29844801  0000000001000529756  3  00000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #0821 - JC PENNEY | 05/09/2018 | 0012C40 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **067-090-4186** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$129.6200 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/31 - 04/09/18 | -$41.8100 |
| *Pro-rated Sub-total:* | | *-$171.4300* |

| **Data Services Total** | **-$171.4300** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$2.9286 |
| State Taxes, Surcharges, and Fees | -$9.1519 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *-$12.0805* |

| **Current Month Charges:** | **-$183.51** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0850 - JC PENNEY
Location: 0850

### Account Summary

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 29878343 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $139.2100 |
| Data: | $92.3100 |
| Adjustments: | $8.0000 |
| Regulatory & Taxes: | $21.5926 |
| | |
| *Current Charges:* | *$261.11* |
| *Transfer to Corporate Account #000F33C:* | *-$261.11* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 29878343 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29878343  00000000010004744 99  4  00000000  00000000  0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0850 - JC PENNEY | 05/09/2018 | 0010A7E |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $1.0000 |
| **317-813-3594** | |
| Local Line Charge | $120.0000 |
| Carrier Line Charge | $4.2900 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$139.2100* |

| **Voice Services Total** | **$139.2100** |
|---|---|

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **082-226-0128** | |
| OffNet ADSL 1.5M / 256K (Dynamic IP) | $92.3100 |
| *Data Current Month Sub-total:* | *$92.3100* |

| **Data Services Total** | **$92.3100** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0000 |
| Corporate Advantage Charge | $4.0000 |
| Corporate Advantage MUG Charge | $3.0000 |
| *Adjustments Total:* | *$8.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $3.3506 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $13.5380 |
| Federal Taxes, Surcharges, and Fees | $4.7040 |
| *Regulatory & Taxes Total:* | *$21.5926* |

| **Current Month Charges:** | **$261.11** |
|---|---|

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0924 - JC PENNEY
Location: 0924

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 29901318 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $321.6500 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3028 |
| *Current Charges:* | *$325.95* |
| *Transfer to Corporate Account #000F33C:* | *-$325.95* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 29901318 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29901318 0000000001000553075 8 00000000 00000000 8

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | | |
|---|---|---|
| **Company Name** | **Billing Period** | **Customer Number** |
| US VISION - #0924 - JC PENNEY | 05/09/2018 | 0012C61 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| T1000I2JP | |
| T1 1.5M Access | $321.6500 |
| *Data Current Month Sub-total:* | *$321.6500* |

| **Data Services Total** | **$321.6500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3028* |

| **Current Month Charges:** | **$325.95** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0967 - JC PENNEY
US VISION - 0967 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0967 - JC PENNEY
Location: 0967

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B26 |
| Invoice Number: | 29894176 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$2.4900 |
| Regulatory & Taxes: | -$1.1625 |
| | |
| *Current Charges:* | -$3.65 |
| *Transfer to Corporate Account #000F33C:* | $3.65 |
| *Total Current Charges:* | $0.00 |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B26 |
| Invoice Number: | 29894176 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0967 - JC PENNEY
US VISION - 0967 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29894176 00000000100069 5745 7 00000000 00000000 6

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution. For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0967 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0017B26

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **509-582-3788** | | |
| Credit on EUCL Federal Access Charge | 05/04 - 05/09/18 | -$2.4900 |
| *Pro-rated Sub-total:* | | *-$2.4900* |

| *Voice Services Total* | *-$2.4900* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$0.4582 |
| Local Taxes, Surcharges, and Fees | -$0.3490 |
| State Taxes, Surcharges, and Fees | -$0.2140 |
| Federal Taxes, Surcharges, and Fees | -$0.1413 |
| *Regulatory & Taxes Total:* | *-$1.1625* |

| **Current Month Charges:** | **-$3.65** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0976 - JC PENNEY
US VISION - #976 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0976 - JC PENNEY
Location: 0976

## Account Summary

| | |
|---|---|
| Customer Number: | 00300EC |
| Invoice Number: | 29864200 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$60.0000 |
| | |
| *Current Charges:* | *-$60.00* |
| *Transfer to Corporate Account #002FF6A:* | *$60.00* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300EC |
| Invoice Number: | 29864200 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0976 - JC PENNEY
US VISION - #976 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29864200  00000000010013720002  8  00000000  00000000  9

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

**BULLSEYE**
TELECOM®

Company Name
US VISION - #0976 - JC PENNEY

Billing Period
05/09/2018

Customer Number
00300EC

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **352-332-1291** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/27 - 05/09/18 | -$60.0000 |
| *Pro-rated Sub-total:* | | *-$60.0000* |

| **Data Services Total** | **-$60.0000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$60.00** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0992 - JC PENNEY
Location: 0992

### Account Summary

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 29880648 |
| Invoice Date: | 05/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $151.0800 |
| Adjustments: | $7.0000 |
| Regulatory & Taxes: | $26.1289 |
| *Current Charges:* | *$184.21* |
| *Transfer to Corporate Account #002FF6A:* | *-$184.21* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 29880648 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29880648  00000000001001370935  4  00000000  00000000  4

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature changes.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



| | | | | | | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | US VISION - #0992 - JC PENNEY | 05/09/2018 | 0030105 |

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $0.6000 |
| **480-214-0018** | | | | |
| Local Line Charge | | | | $34.5000 |
| Carrier Line Charge | | | | $4.2900 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 33 Calls | 50.0 Mins. | $0.0000 |
| **480-985-5405** | | | | |
| Local Line Charge | | | | $34.5000 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **480-985-5486** | | | | |
| Local Line Charge | | | | $34.5000 |
| EUCL Federal Access Charge | | | | $10.6500 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| *Voice Current Month Sub-total:* | | | | *$151.0800* |

| **Voice Services Total** | **$151.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| Corporate Advantage MUG Charge | $3.0000 |
| *Adjustments Total:* | *$7.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $8.6443 |
| Local Taxes, Surcharges, and Fees | $2.7229 |
| State Taxes, Surcharges, and Fees | $8.9253 |
| Federal Taxes, Surcharges, and Fees | $5.8364 |
| *Regulatory & Taxes Total:* | *$26.1289* |

| **Current Month Charges:** | **$184.21** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1001 - JC PENNEY
Location: 1001

## Account Summary

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 29855751 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $138.4600 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.0600 |
| *Current Charges:* | *$142.52* |
| *Transfer to Corporate Account #002FF6A:* | *-$142.52* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 29855751 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29855751 0000000001001372398 1 0000000 00000000 2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1001 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0030107

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **502-896-1067** | |
| OffNet ADSL 1.5M/384K Access Charge | $138.4600 |
| *Data Current Month Sub-total:* | *$138.4600* |

| **Data Services Total** | **$138.4600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0600 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0600* |

| **Current Month Charges:** | **$142.52** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



6/25/2018 9:40 AM    Oakland County Clerk

FILED    Received for Filing

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1011 - JC PENNEY
US VISION - 1011 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1011 - JC PENNEY
Location: 1011

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A84 |
| Invoice Number: | 29902465 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$154.6000 |
| *Current Charges:* | *-$154.60* |
| *Transfer to Corporate Account #000F33C:* | *$154.60* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A84 |
| Invoice Number: | 29902465 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1011 - JC PENNEY
US VISION - 1011 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29902465  0000000001000474316  4  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**BULLSEYE** TELECOM®

Company Name
US VISION - #1011 - JC PENNEY

Billing Period
05/09/2018

Customer Number
0010A84

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **082-294-0965** | | |
| OffNet DSL Access | 04/10 - 05/09/18 | -$116.8900 |
| OffNet DSL Access | 03/31 - 04/09/18 | -$37.7100 |
| *Pro-rated Sub-total:* | | *-$154.6000* |

| **Data Services Total** | **-$154.6000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$154.60** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



Important News from BullsEye Telecom

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1023 - JC PENNEY
Location: 1023

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 29844911 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $148.3600 |
| Adjustments: | $5.1000 |
| Regulatory & Taxes: | $28.6822 |
| *Current Charges:* | *$182.14* |
| *Transfer to Corporate Account #000F33C:* | *-$182.14* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**            Disability Assistance: **1.866.273.3177**            Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 29844911 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29844911  0000000001000526094  2  00000000  00000000  0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE TELECOM**

Company Name
US VISION - #1023 - JC PENNEY

Billing Period
05/09/2018

Customer Number
0012C4E

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $1.6000 |
| State 911 Charge | $0.0600 |
| **903-753-4565** | |
| Local Line Charge | $114.0000 |
| Call Forward Busy | $7.2000 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9990 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$148.3600* |

| **Voice Services Total** | **$148.3600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1000 |
| Corporate Advantage Charge | $4.0000 |
| **Adjustments Total:** | **$5.1000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.4665 |
| State Taxes, Surcharges, and Fees | $15.6460 |
| Federal Taxes, Surcharges, and Fees | $5.0084 |
| **Regulatory & Taxes Total:** | **$28.6822** |

| **Current Month Charges:** | **$182.14** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M** 

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1032 - JC PENNEY
Location: 1032

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 29845737 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $153.9060 |
| Data: | $123.0800 |
| Adjustments: | $5.1587 |
| Regulatory & Taxes: | $20.8297 |
| | |
| *Current Charges:* | *$302.97* |
| *Transfer to Corporate Account #000F33C:* | *-$302.97* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
**T E L E C O M** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 29845737 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29845737  000000001000526027  3  00000000  00000000  0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____


Company Name
US VISION - #1032 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0012C72

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **619-692-1248** | | | | |
| Local Line Charge | | | | $96.0000 |
| Measured 300 Plan | | | | $12.3800 |
| Call Waiting | | | | $11.5800 |
| EUCL Federal Access Charge | | | | $10.3400 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| State 911 Charge | | | | $1.0455 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 340 Calls | 345.1 Mins. | $18.9805 |
| Local Calls | Standard | 329 Calls | 300.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$153.9060* |

### Voice Services Total                                    $153.9060

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **091-036-7710** | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

### Data Services Total                                    $123.0800

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1500 |
| State 911 Charge | $0.0087 |
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$5.1587* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $1.9900 |
| State Taxes, Surcharges, and Fees | $10.9078 |
| Federal Taxes, Surcharges, and Fees | $5.3706 |
| *Regulatory & Taxes Total:* | *$20.8297* |

### Current Month Charges:                                 $302.97

---

**BullsEye Telecom Important State Notice(s):  *California Customer Information***

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

***Access to E9-1-1 for Multi-Line Telephone Services (MLTS)***
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

***More information about 9-1-1***
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE TELECOM** 

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1040 - JC PENNEY
Location: 1040

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 29853193 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $123.0800 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.5604 |
| *Current Charges:* | *$127.64* |
| *Transfer to Corporate Account #000F33C:* | *-$127.64* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 29853193 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29853193  00000000010005261 40  5  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1040 - JC PENNEY | 05/09/2018 | 0012C5E |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 088-084-2776 | |
| OffNet ADSL 1.5M/384K Access Charge | $123.0800 |
| *Data Current Month Sub-total:* | *$123.0800* |

| **Data Services Total** | **$123.0800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.2576 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.5604* |

| **Current Month Charges:** | **$127.64** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1041 - JC PENNEY
Location: 1041

## Account Summary

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 29848725 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $95.3500 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.4816 |
| *Current Charges:* | *$99.83* |
| *Transfer to Corporate Account #002FF6A:* | *-$99.83* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**           Disability Assistance: **1.866.273.3177**           Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 29848725 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29848725 00000000100161343**7** 1 00000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1041 - JC PENNEY | 05/09/2018 | 0030162 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS8136532497 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $95.3500 |
| *Data Current Month Sub-total:* | *$95.3500* |

| **Data Services Total** | **$95.3500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1840 |
| State Taxes, Surcharges, and Fees | $0.2976 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4816* |

| **Current Month Charges:** | **$99.83** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1092 - JC PENNEY
Location: 1092

### Account Summary

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 29896528 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $164.0700 |
| Data: | $121.5200 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $32.2937 |
| | |
| *Current Charges:* | *$321.88* |
| *Transfer to Corporate Account #002FF6A:* | *-$321.88* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 29896528 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29896528 0000000001001354255 1 0000000 00000000 1

6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dial tone and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1092 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003012F

6/25/2018 9:40 AM    Oakland County Clerk

FILED    Received for Filing

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.6000 |
| **623-412-0201** | |
| Local Line Charge | $34.5000 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| **623-412-4049** | |
| Local Line Charge | $34.5000 |
| Call Waiting | $10.5400 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| **623-412-8387** | |
| Local Line Charge | $34.5000 |
| Call Forwarding Variable | $6.7400 |
| EUCL Federal Access Charge | $10.6500 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$164.0700* |

| **Voice Services Total** | **$164.0700** |
|---|---|

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **623-486-3421** | |
| OffNet DSL Access | $121.5200 |
| *Data Current Month Sub-total:* | *$121.5200* |

| **Data Services Total** | **$121.5200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $7.8550 |
| Local Taxes, Surcharges, and Fees | $8.5215 |
| State Taxes, Surcharges, and Fees | $9.8019 |
| Federal Taxes, Surcharges, and Fees | $6.1153 |
| *Regulatory & Taxes Total:* | *$32.2937* |

| **Current Month Charges:** | **$321.88** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1094 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1094 - JC PENNEY
Location: 1094

### Account Summary

| | |
|---|---|
| Customer Number: | 003018B |
| Invoice Number: | 29888902 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $16.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $2.8429 |
| *Current Charges:* | *$22.84* |
| *Transfer to Corporate Account #002FF6A:* | *-$22.84* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**        Disability Assistance: **1.866.273.3177**        Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 003018B |
| Invoice Number: | 29888902 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1094 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29888902 0000000001001366865 8 00000000 00000000 0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE TELECOM**

| Company Name | Billing Period: | Customer Number: |
| US VISION - #1094 - JC PENNEY | 05/09/2018 | 003018B |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|

**Account Level**

| Activity | Date | Amount |
|---|---|---|
| POTS Move, Add, Change or Disconnect Expedite Fee | 05/09 - 05/09/18 | $50.0000 |
| POTS Move, Add, Change or Disconnect Expedite Fee | 05/09 - 05/09/18 | $50.0000 |

**928-526-2580**

| Activity | Date | Amount |
|---|---|---|
| Credit for Local Line Charge | 04/10 - 05/09/18 | -$34.5000 |
| Credit for Local Line Charge | 04/06 - 04/09/18 | -$4.5200 |
| Credit on Call Waiting | 04/10 - 05/09/18 | -$10.5400 |
| Credit on Call Waiting | 04/06 - 04/09/18 | -$1.3800 |
| Voicemail w/Transcription | 04/10 - 05/09/18 | -$14.9900 |
| Voicemail w/Transcription | 04/06 - 04/09/18 | -$1.9700 |
| Credit on EUCL Federal Access Charge | 04/10 - 05/09/18 | -$10.6500 |
| Credit on EUCL Federal Access Charge | 04/06 - 04/09/18 | -$1.4000 |
| ARC - Access Recovery Charge | 04/10 - 05/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 04/06 - 04/09/18 | -$0.3900 |
| Credit on Local Number Portability Charge | 04/10 - 05/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 04/06 - 04/09/18 | -$0.0800 |
| *Pro-rated Sub-total:* | | *$16.0000* |

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|

**928-526-2580**

| Activity | | | | Amount |
|---|---|---|---|---|
| Inactive Service Number | | | | $0.0000 |
| **Local:** | | | | |
| Local Calls | Standard | 16 Calls | 20.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$0.0000* |

| **Voice Services Total** | **$16.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| **Adjustments Total:** | **$4.0000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.9624 |
| Local Taxes, Surcharges, and Fees | $2.6741 |
| State Taxes, Surcharges, and Fees | $5.5964 |
| Federal Taxes, Surcharges, and Fees | -$2.4652 |
| **Regulatory & Taxes Total:** | **$2.8429** |

| **Current Month Charges:** | **$22.84** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1108 - JC PENNEY
Location: 1108

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 29844912 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $134.7827 |
| Adjustments: | $5.0075 |
| Regulatory & Taxes: | $26.5465 |
| *Current Charges:* | *$166.34* |
| *Transfer to Corporate Account #000F33C:* | *-$166.34* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**    Disability Assistance: **1.866.273.3177**    Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 29844912 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $_____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29844912  0000000001000526310  9  0000000  00000000  2

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature plan and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____  Zip:_____

Contact Name:_____

Contact Email Address:_____  Contact Telephone #:_____



Company Name
US VISION - #1108 - JC PENNEY

Billing Period
05/09/2018

Customer Number
0012C82

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **818-244-4506** | |
| Local Line Charge | $96.0000 |
| Measured 300 Plan | $12.3800 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| State 911 Charge | $0.9027 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$134.7827* |

| **Voice Services Total** | **$134.7827** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0000 |
| State 911 Charge | $0.0075 |
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | **$5.0075** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $9.8321 |
| State Taxes, Surcharges, and Fees | $9.4595 |
| Federal Taxes, Surcharges, and Fees | $4.6936 |
| *Regulatory & Taxes Total:* | **$26.5465** |

| **Current Month Charges:** | **$166.34** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



**BULLSEYE**
**T E L E C O M**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1114 - JC PENNEY
US VISION - 1114 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1114 - JC PENNEY
Location: 1114

## Account Summary

| | |
|---|---|
| Customer Number: | 0017B24 |
| Invoice Number: | 29901952 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$369.1900 |
| Regulatory & Taxes: | -$23.7666 |
| *Current Charges:* | -$392.96 |
| *Transfer to Corporate Account #000F33C:* | $392.96 |
| *Total Current Charges:* | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



**BULLSEYE**
**T E L E C O M** ®

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0017B24 |
| Invoice Number: | 29901952 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1114 - JC PENNEY
US VISION - 1114 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29901952 00000000100073Z963 3 00000000 00000000 5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, usage and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name
US VISION - #1114 - JC PENNEY

Billing Period
05/09/2018

Customer Number
0017B24

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **61022-417-9901** | | |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 04/10 - 05/09/18 | -$105.0000 |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 03/10 - 04/09/18 | -$105.0000 |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 02/10 - 03/09/18 | -$105.0000 |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 01/25 - 02/09/18 | -$54.1900 |
| *Pro-rated Sub-total:* | | *-$369.1900* |

| **Data Services Total** | **-$369.1900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$4.8456 |
| State Taxes, Surcharges, and Fees | -$18.9210 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *-$23.7666* |

| **Current Month Charges:** | **-$392.96** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1116 - JC PENNEY
Location: 1116

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 29845681 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $3.6702 |
| *Current Charges:* | *$72.67* |
| *Transfer to Corporate Account #000F33C:* | *-$72.67* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**                    Disability Assistance: **1.866.273.3177**                    Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 29845681 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29845681  0000000001000526078  2  00000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1116 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0012C4A

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS0640562978 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.7724 |
| State Taxes, Surcharges, and Fees | $2.8978 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$3.6702* |

| **Current Month Charges:** | **$72.67** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

Company Name: US VISION - #1136 - JC PENNEY
Location: 1136

### Account Summary

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 29863968 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.8368 |
| *Current Charges:* | *$109.84* |
| *Transfer to Corporate Account #002FF6A:* | *-$109.84* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 29863968 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29863968  00000000010017718B6  4  00000000  00000000  3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1136 - JC PENNEY | 05/09/2018 | 003DED3 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **907-279-0004** | |
| OffNet DSL Access | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.8368 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.8368* |

| **Current Month Charges:** | **$109.84** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1153 - JC PENNEY
Location: 1153

## Account Summary

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 29864652 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $92.3100 |
| Adjustments: | $4.0000 |
| Current Charges: | $96.31 |
| Transfer to Corporate Account #002FF6A: | -$96.31 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**              Disability Assistance: **1.866.273.3177**              Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 29864652 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29864652  00000000010013736965  8  00000000  00000000  3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #1153 - JC PENNEY | 05/09/2018 | 0030199 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **318-746-8261** | |
| OffNet ADSL 1.5M/384K Access Charge | $92.3100 |
| *Data Current Month Sub-total:* | *$92.3100* |

| **Data Services Total** | **$92.3100** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$96.31** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1164 - JC PENNEY
Location: 1164

## Account Summary

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 29869075 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $450.7700 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3900 |
| *Current Charges:* | *$455.16* |
| *Transfer to Corporate Account #000F33C:* | *-$455.16* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 29869075 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29869075  00000000010006977926  4  00000000  00000000  8

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



|  | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
|  | US VISION - #1164 - JC PENNEY | 05/09/2018 | 001798E |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| T100OI6P8 | |
| T1 1.5M Access | $450.7700 |
| *Data Current Month Sub-total:* | *$450.7700* |

| **Data Services Total** | **$450.7700** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0900 |
| State Taxes, Surcharges, and Fees | $0.3000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3900* |

| **Current Month Charges:** | **$455.16** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1168 - JC PENNEY
US VISION - 1168 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1168 - JC PENNEY
Location: 1168

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C81 |
| Invoice Number: | 29854006 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$223.8200 |
| | |
| Current Charges: | -$223.82 |
| Transfer to Corporate Account #000F33C: | $223.82 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C81 |
| Invoice Number: | 29854006 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1168 - JC PENNEY
US VISION - 1168 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29854006  00000000010005Z6302  9  00000000  00000000  5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fee and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1168 - JC PENNEY | 05/09/2018 | 0012C81 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 011-388-9539 | | |
| Credit for Broadband 12.0M / 1.5M (Dynamic) 04/10 - 05/09/18 | | -$169.2300 |
| Credit for Broadband 12.0M / 1.5M (Dynamic) 03/31 - 04/09/18 | | -$54.5900 |
| *Pro-rated Sub-total:* | | *-$223.8200* |

| **Data Services Total** | **-$223.8200** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | **$0.0000** |

| **Current Month Charges:** | **-$223.82** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1172 - JC PENNEY
Location: 1172

## Account Summary

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 29869602 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $99.2300 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $7.7422 |
| *Current Charges:* | *$110.97* |
| *Transfer to Corporate Account #000F33C:* | *-$110.97* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 29869602 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29869602 00000000010004742L9 2 00000000 00000000 9

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City: _____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1172 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0010AAE

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 083-226-0606 | |
| OffNet ADSL 1.5M / 256K (Dynamic IP) | $99.2300 |
| *Data Current Month Sub-total:* | *$99.2300* |

| **Data Services Total** | **$99.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.8065 |
| State Taxes, Surcharges, and Fees | $5.9357 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$7.7422* |

| **Current Month Charges:** | **$110.97** |
|---|---|

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



Important News from BullsEye Telecom

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1178 - JC PENNEY
Location: 1178

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 29876714 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $121.9200 |
| Data: | $323.2300 |
| Adjustments: | $4.9000 |
| Regulatory & Taxes: | $24.0582 |
| Current Charges: | $474.11 |
| Transfer to Corporate Account #000F33C: | -$474.11 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 29876714 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29876714  00000000010004475002  1  00000000  00000000  8

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1178 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0010A79

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $1.5000 |
| **847-367-0423** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$121.9200* |

| **Voice Services Total** | **$121.9200** |
|---|---|

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **T1000I9IH** | |
| T1 1.5M Access | $323.2300 |
| *Data Current Month Sub-total:* | *$323.2300* |

| **Data Services Total** | **$323.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9000 |
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.9000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.7709 |
| State Taxes, Surcharges, and Fees | $11.6581 |
| Federal Taxes, Surcharges, and Fees | $4.0679 |
| *Regulatory & Taxes Total:* | *$24.0582* |

| **Current Month Charges:** | **$474.11** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1180 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1180 - JC PENNEY
Location: 1180

## Account Summary

| | |
|---|---|
| Customer Number: | 0030155 |
| Invoice Number: | 29880099 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$160.7900 |
| | |
| *Current Charges:* | *-$160.79* |
| *Transfer to Corporate Account #002FF6A:* | *$160.79* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030155 |
| Invoice Number: | 29880099 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1180 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   29880099   000000000100137407Z   0   00000000   00000000   9

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1180 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0030155

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **770-491-3049** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/05 - 04/09/18 | -$22.3300 |
| *Pro-rated Sub-total:* | | *-$160.7900* |

| **Data Services Total** | **-$160.7900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$160.79** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1188 - JC PENNEY
Location: 1188

### Account Summary

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 29853138 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.2000 |
| *Current Charges:* | *$69.20* |
| *Transfer to Corporate Account #000F33C:* | *-$69.20* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 29853138 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29853138 000000000100052314 1 0 00000000 0000000 2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

Case 2:18-cv-12281-GAD-APP   ECF No. 1-1, PageID.838   Filed 07/25/18   Page 830 of 1147



## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS000IER4 | |
| ADSL 1.5M/896K Access Charge | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |
| **Data Services Total** | **$65.0000** |

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0840 |
| State Taxes, Surcharges, and Fees | $0.1160 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2000* |

## Current Month Charges: $69.20

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

6/25/2018 9:40 AM    Oakland County Clerk

FILED    Received for Filing



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1190 - JC PENNEY
Location: 1190

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 29884756 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $130.7700 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3028 |
| *Current Charges:* | *$135.07* |
| *Transfer to Corporate Account #000F33C:* | *-$135.07* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**        Disability Assistance: **1.866.273.3177**        Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 29884756 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29884756 00000000010005267016 000000 0000000 2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | |
|---|---|
| Company Name | US VISION - #1190 - JC PENNEY |
| Billing Period: 05/09/2018 | Customer Number: 0012C76 |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 091-080-0062 | |
| OffNet DSL Access | $130.7700 |
| *Data Current Month Sub-total:* | *$130.7700* |

| **Data Services Total** | **$130.7700** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.3028 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3028* |

| **Current Month Charges:** | **$135.07** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA begins May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1195 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1195 - JC PENNEY
Location: 1195

### Account Summary

| | |
|---|---|
| Customer Number: | 003017D |
| Invoice Number: | 29904966 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$272.8400 |
| *Current Charges:* | *-$272.84* |
| *Transfer to Corporate Account #002FF6A:* | *$272.84* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003017D |
| Invoice Number: | 29904966 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1195 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29904966 000000000100137B10B 9 00000000 00000000 7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1195 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003017D

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **086-009-0452** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$72.2900 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$72.2900 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$72.2900 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/17 - 02/09/18 | -$55.9700 |
| *Pro-rated Sub-total:* | | *-$272.8400* |

| **Data Services Total** | **-$272.8400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$272.84** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom
account, please contact your Corporate Representative.
Please note that in order to ensure your account's
security, only the authorized contact person(s) on your
BullsEye Telecom account can make
changes/additions/deletions to service(s).

US VISION - #1227 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1227 - JC PENNEY
Location: 1227

### Account Summary

| | |
|---|---|
| Customer Number: | 0030137 |
| Invoice Number: | 29863764 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$518.1100 |
| *Current Charges:* | *-$518.11* |
| *Transfer to Corporate Account #002FF6A:* | *$518.11* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web
at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030137 |
| Invoice Number: | 29863764 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1227 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29863764  00000000001001373335  4  00000000  00000000  8

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M®

Company Name
US VISION - #1227 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0030137

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **706-494-3932** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 02/10 - 03/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 01/18 - 02/09/18 | -$102.7300 |
| *Pro-rated Sub-total:* | | *-$518.1100* |

| **Data Services Total** | **-$518.1100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$518.11** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank


25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

Company Name: US VISION - #1708 - JC PENNEY
Location: 123

### Account Summary

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 29864232 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $163.5200 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.4722 |
| *Current Charges:* | *$167.99* |
| *Transfer to Corporate Account #002FF6A:* | *-$167.99* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*


www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 29864232 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29864232 00000000010017739000 1 00000000 00000000 9

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

**Change of Address** ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

Company Name:
US VISION - #1708 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
003DED0

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS9287643949 | |
| OffNet DSL Access | $163.5200 |
| *Data Current Month Sub-total:* | *$163.5200* |

| Data Services Total | $163.5200 |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0931 |
| State Taxes, Surcharges, and Fees | $0.3791 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4722* |

| Current Month Charges: | $167.99 |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



**BULLSEYE**
**T E L E C O M**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #2030 - MEIJER
US VISION INC
5300 HARVEY STREET
MUSKEGON MI 49444-6716

Company Name: US VISION - #2030 - MEIJER
Location: 123

## Account Summary

| | |
|---|---|
| Customer Number: | 004001A |
| Invoice Number: | 29881053 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$2.4900 |
| Regulatory & Taxes: | -$0.7933 |
| Current Charges: | -$3.28 |
| Transfer to Corporate Account #003FBDA: | $3.28 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE**
**T E L E C O M**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 004001A |
| Invoice Number: | 29881053 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2030 - MEIJER
US VISION INC
5300 HARVEY STREET
MUSKEGON MI 49444-6716

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29881053  00000000010018413345  9  00000000  00000000  7

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom featured and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



**BULLSEYE**
T E L E C O M ®

Company Name
US VISION - #2030 - MEIJER

Billing Period:
05/09/2018

Customer Number:
004001A

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **231-798-1967** | | |
| Credit on EUCL Federal Access Charge | 05/04 - 05/09/18 | -$2.4900 |
| *Pro-rated Sub-total:* | | -$2.4900 |

| ***Voice Services Total*** | **-$2.4900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$0.4582 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$0.1938 |
| Federal Taxes, Surcharges, and Fees | -$0.1413 |
| ***Regulatory & Taxes Total:*** | **-$0.7933** |

## Current Month Charges:                    -$3.28

**Statewide 911 Technical Surcharge Rates**
Effective May 5, 2018, there is one statewide technical recurring rate of $0.53 and one non-recurring rate of $0.02 for a total 911 technical surcharge of $0.55 per month.

**Statewide 911 Fee Increase**
Effective May 5, 2018, the statewide 911 service fee increases from $0.19 per line to $0.25 per line.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

Company Name: US VISION - #1251 - JC PENNEY
Location: 1251

### Account Summary

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 29901650 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $128.4800 |
| Data: | -$30.3300 |
| Adjustments: | $4.9600 |
| Regulatory & Taxes: | $25.6209 |
| | |
| Current Charges: | $128.73 |
| Transfer to Corporate Account #000F33C: | -$128.73 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 29901650 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29901650  0000000001000757036  3  00000000  00000000  6

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
**T E L E C O M**

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1251 - JC PENNEY | 05/09/2018 | 001AC22 |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.5600 |
| **214-494-4235** | |
| Local Line Charge | $114.0000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.4800* |

| **Voice Services Total** | **$128.4800** |
|---|---|

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **064-097-4101** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/26 - 05/09/18 | -$30.3300 |
| *Pro-rated Sub-total:* | | *-$30.3300* |

| **Data Services Total** | **-$30.3300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9600 |
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.9600* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.1521 |
| State Taxes, Surcharges, and Fees | $13.4799 |
| Federal Taxes, Surcharges, and Fees | $4.4276 |
| *Regulatory & Taxes Total:* | *$25.6209* |

| **Current Month Charges:** | **$128.73** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1259 - JC PENNEY
Location: 1259

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 29885904 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $97.0500 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $6.4247 |
| *Current Charges:* | *$107.47* |
| *Transfer to Corporate Account #000F33C:* | *-$107.47* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 29885904 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29885904  00000000010005Z6124  5  00000000  00000000  5

FILED     Received for Filing     Oakland County Clerk     6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1259 - JC PENNEY | 05/09/2018 | 0012C53 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS0680673467 | |
| OffNet Dedicated ADSL 1.5M / 512K (Static IP) | $97.0500 |
| *Data Current Month Sub-total:* | *$97.0500* |

| **Data Services Total** | **$97.0500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.5238 |
| State Taxes, Surcharges, and Fees | $4.9009 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$6.4247* |

| **Current Month Charges:** | **$107.47** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4054 - BJS
Location: 4054

## Account Summary

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 29895681 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $128.9900 |
| Adjustments: | $4.9600 |
| Regulatory & Taxes: | $24.8170 |
| Current Charges: | $158.77 |
| Transfer to Corporate Account #002A622: | -$158.77 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 29895681 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29895681  00000000001001386410  5  00000000  00000000  5

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #4054 - BJS | 05/09/2018 | 00325A2 |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $0.4000 |
| **954-435-4854** | |
| Local Line Charge | $114.0000 |
| EUCL Federal Access Charge | $11.0100 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.9900* |

| **Voice Services Total** | **$128.9900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9600 |
| Corporate Advantage Charge | $4.0000 |
| **Adjustments Total:** | **$4.9600** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.6846 |
| Local Taxes, Surcharges, and Fees | $7.4045 |
| State Taxes, Surcharges, and Fees | $10.4480 |
| Federal Taxes, Surcharges, and Fees | $4.2799 |
| **Regulatory & Taxes Total:** | **$24.8170** |

| **Current Month Charges:** | **$158.77** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4102 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4102 - BJS
Location: 4102

### Account Summary

| | |
|---|---|
| Customer Number: | 002A431 |
| Invoice Number: | 29862469 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$13.0500 |
| Regulatory & Taxes: | -$1.9128 |
| *Current Charges:* | *-$14.96* |
| *Transfer to Corporate Account #002A622:* | *$14.96* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 002A431 |
| Invoice Number: | 29862469 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4102 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29862469 00000000001001189934 0 00000000 00000000 6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of related access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

## Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

## BULLSEYE TELECOM®

| | | |
|---|---|---|
| Company Name: | Billing Period: | Customer Number: |
| US VISION - #4102 - BJS | 05/09/2018 | 002A431 |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

### Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **330-926-1556** | | |
| Credit for Local Line Charge | 05/04 - 05/09/18 | -$10.2600 |
| Credit on EUCL Federal Access Charge | 05/04 - 05/09/18 | -$2.0700 |
| ARC - Access Recovery Charge | 05/04 - 05/09/18 | -$0.6000 |
| Credit on Local Number Portability Charge | 05/04 - 05/09/18 | -$0.1200 |
| *Pro-rated Sub-total:* | | *-$13.0500* |

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **330-926-1556** | | | |
| Inactive Service Number | | | $0.0000 |
| **Local:** | | | |
| Local Calls | Standard | 134 Calls   454.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$0.0000* |

| | |
|---|---|
| **Voice Services Total** | **-$13.0500** |

### Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$0.5134 |
| Local Taxes, Surcharges, and Fees | -$0.1364 |
| State Taxes, Surcharges, and Fees | -$0.7968 |
| Federal Taxes, Surcharges, and Fees | -$0.4662 |
| *Regulatory & Taxes Total:* | *-$1.9128* |

| | |
|---|---|
| **Current Month Charges:** | **-$14.96** |

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4127 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4127 - BJS
Location: 4127

## Account Summary

| | |
|---|---|
| Customer Number: | 002A423 |
| Invoice Number: | 29871082 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $7.4180 |
| Adjustments: | $0.0200 |
| Regulatory & Taxes: | -$0.0556 |
| *Current Charges:* | *$7.38* |
| *Transfer to Corporate Account #002A622:* | *-$7.38* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 002A423 |
| Invoice Number: | 29871082 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4127 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29871082 000000000001001194135 6 00000000 00000000 5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE** ®
**T E L E C O M** ®

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #4127 - BJS | 05/09/2018 | 002A423 |

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **631-454-0938** | | |
| Credit for Local Line Charge | 05/04 - 05/09/18 | -$5.4900 |
| Credit on Call Waiting | 05/04 - 05/09/18 | -$3.0400 |
| Credit on EUCL Federal Access Charge | 05/04 - 05/09/18 | -$2.1300 |
| ARC - Access Recovery Charge | 05/04 - 05/09/18 | -$0.6000 |
| Credit on Local Number Portability Charge | 05/04 - 05/09/18 | -$0.1200 |
| **631-454-0943** | | |
| Credit for Local Line Charge | 05/04 - 05/09/18 | -$5.4900 |
| Credit on EUCL Federal Access Charge | 05/04 - 05/09/18 | -$2.1300 |
| ARC - Access Recovery Charge | 05/04 - 05/09/18 | -$0.6000 |
| Credit on Local Number Portability Charge | 05/04 - 05/09/18 | -$0.1200 |
| *Pro-rated Sub-total:* | | *-$19.7200* |

*Current Month Charges from 05/10 - 06/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **631-454-0938** | | | |
| Inactive Service Number | | | $0.0000 |
| **Local:** | | | |
| Local Calls | Standard | 147 Calls  233.1 Mins. | $22.1445 |
| **631-454-0943** | | | |
| Local Minimum Usage Plan | | | $4.6800 |
| **Local:** | | | |
| Local Calls | Standard | 8 Calls  3.3 Mins. | $0.3135 |
| *Voice Current Month Sub-total:* | | | *$27.1380* |

| *Voice Services Total* | *$7.4180* |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.0200 |
| *Adjustments Total:* | *$0.0200* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.0488 |
| Local Taxes, Surcharges, and Fees | $0.4264 |
| State Taxes, Surcharges, and Fees | $0.4883 |
| Federal Taxes, Surcharges, and Fees | $0.0785 |
| *Regulatory & Taxes Total:* | *-$0.0556* |

| **Current Month Charges:** | **$7.38** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5108 - SEARS
Location: 5108

## Account Summary

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 29847801 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $84.5550 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.3620 |
| *Current Charges:* | *$88.91* |
| *Transfer to Corporate Account #002FF6A:* | *-$88.91* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**        Disability Assistance: **1.866.273.3177**        Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 29847801 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29847801 0000000001001581425 4 0000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | | |
|---|---|---|
| Company Name | Billing Period: | Customer Number: |
| US VISION - #5108 - SEARS | 05/09/2018 | 00300C0 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **207-774-2371** | |
| OffNet DSL Access | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.3620 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.3620* |

| **Current Month Charges:** | **$88.91** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5110 - SEARS
Location: 5110

### Account Summary

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 29879299 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $84.5500 |
| Adjustments: | $4.0000 |
| | |
| Current Charges: | $88.55 |
| Transfer to Corporate Account #002FF6A: | -$88.55 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 29879299 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29879299  00000000001001581441  4  00000000  00000000  2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5110 - SEARS | 05/09/2018 | 0030124 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **603-222-1670** | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$88.55** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5111 - SEARS
Location: 5111

## Account Summary

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 29855922 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $84.5500 |
| Adjustments: | $4.0000 |
| | |
| Current Charges: | $88.55 |
| Transfer to Corporate Account #002FF6A: | -$88.55 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 29855922 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29855922 0000000001001581182 8 00000000 00000000 2

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, dmo and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

# BULLSEYE
## TELECOM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5111 - SEARS | 05/09/2018 | 0030123 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **603-431-4564** | |
| Standard DSL Access Charge | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |

| **Data Services Total** | **$84.5500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$88.55** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5112 - SEARS
Location: 5112

## Account Summary

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 29888199 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$122.9200 |
| | |
| *Current Charges:* | *-$122.92* |
| *Transfer to Corporate Account #002FF6A:* | *$122.92* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 29888199 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29888199  00000000001001369052  5  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name
US VISION - #5112 - SEARS

Billing Period:
05/09/2018

Customer Number:
00300BA

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| CA000LRPC | | |
| Dedicated Cable 5.0M x 512K | 04/10 - 05/09/18 | -$122.9200 |
| *Pro-rated Sub-total:* | | *-$122.9200* |

| *Data Services Total* | *-$122.9200* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$122.92** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5122 - SEARS
Location: 5122

## Account Summary

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 29864346 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $65.0000 |
| Adjustments: | $4.0000 |
| | |
| *Current Charges:* | *$69.00* |
| *Transfer to Corporate Account #002FF6A:* | *-$69.00* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 29864346 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29864346  0000000001001594098  4  0000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.**

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
TELECOM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5122 - SEARS | 05/09/2018 | 0030121 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS6032241386 | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $65.0000 |
| *Data Current Month Sub-total:* | *$65.0000* |

| **Data Services Total** | **$65.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$69.00** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5606 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5606 - BOSCOVS
Location: 5606

## Account Summary

| | |
|---|---|
| Customer Number: | 0030118 |
| Invoice Number: | 29904272 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$163.0400 |
| | |
| *Current Charges:* | *-$163.04* |
| *Transfer to Corporate Account #002FF6A:* | *$163.04* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030118 |
| Invoice Number: | 29904272 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5606 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29904272 00000000010013727b2 9 00000000 00000000 b

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**BULLSEYE**
T E L E C O M®

Company Name
US VISION - #5606 - BOSCOVS

Billing Period:
05/09/2018

Customer Number:
0030118

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000I7UZ** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 04/10 - 05/09/18 | -$81.5200 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 03/10 - 04/09/18 | -$81.5200 |
| *Pro-rated Sub-total:* | | *-$163.0400* |

| **Data Services Total** | **-$163.0400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$163.04** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5624 - BOSCOVS
Location: 5624

## Account Summary

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 29863491 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.6000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.2650 |
| *Current Charges:* | *$129.87* |
| *Transfer to Corporate Account #002FF6A:* | *-$129.87* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 29863491 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29863491  0000000001001374035  5  0000000  00000000  2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #5624 - BOSCOVS

Billing Period:
05/09/2018

Customer Number:
0030178

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| -090-311-7351 B | |
| OffNet Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | $125.6000 |
| *Data Current Month Sub-total:* | *$125.6000* |

| **Data Services Total** | **$125.6000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2650 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2650* |

| **Current Month Charges:** | **$129.87** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5640 - BOSCOVS
Location: 5640

## Account Summary

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 29888234 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.6000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.2000 |
| *Current Charges:* | *$129.80* |
| *Transfer to Corporate Account #002FF6A:* | *-$129.80* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**     Disability Assistance: **1.866.273.3177**     Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 29888234 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29888234  00000000010015076024  9  00000000  00000000  7

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5640 - BOSCOVS | 05/09/2018 | 0035B89 |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **095-093-3627 201** | |
| OffNet Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | $125.6000 |
| *Data Current Month Sub-total:* | *$125.6000* |

| **Data Services Total** | **$125.6000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.2000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.2000* |

| **Current Month Charges:** | **$129.80** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0777 - JC PENNEY
Location: 777

### Account Summary

| | |
|---|---|
| Customer Number: | 003018E |
| Invoice Number: | 29895772 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $95.3500 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.5144 |
| *Current Charges:* | *$99.86* |
| *Transfer to Corporate Account #002FF6A:* | *-$99.86* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

| | |
|---|---|
| Customer Number: | 003018E |
| Invoice Number: | 29895772 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29895772 0000000001001590300 5 00000000 00000000 0

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M ®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0777 - JC PENNEY | 05/09/2018 | 003018E |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **941-922-4396** | |
| OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | $95.3500 |
| *Data Current Month Sub-total:* | *$95.3500* |

| **Data Services Total** | **$95.3500** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.2168 |
| State Taxes, Surcharges, and Fees | $0.2976 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.5144* |

| **Current Month Charges:** | **$99.86** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0932 - JC PENNEY
US VISION - #0932 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0932 - JC PENNEY
Location: 932

## Account Summary

| | |
|---|---|
| Customer Number: | 0039100 |
| Invoice Number: | 29904978 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$73.8000 |
| *Current Charges:* | *-$73.80* |
| *Transfer to Corporate Account #002FF6A:* | *$73.80* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0039100 |
| Invoice Number: | 29904978 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0932 - JC PENNEY
US VISION - #0932 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29904978  00000000001001618307 8  00000000  00000000 1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
**T E L E C O M**

Company Name
US VISION - #0932 - JC PENNEY

Billing Period:
05/09/2018

Customer Number:
0039100

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **503-603-9894** | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 04/10 - 05/09/18 | -$73.8000 |
| *Pro-rated Sub-total:* | | *-$73.8000* |

| *Data Services Total* | *-$73.8000* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$73.80** |
|---|---|

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

**BULLSEYE** TELECOM ®

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - CLM
Location: DM217

## Account Summary

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 29895872 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $140.3600 |
| Adjustments: | $5.0500 |
| Regulatory & Taxes: | $30.5930 |
| *Current Charges:* | *$176.00* |
| *Transfer to Corporate Account #002FF6A:* | *-$176.00* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 29895872 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29895872  00000000010017312l3  1  00000000  00000000  7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - CLM | 05/09/2018 | 003CE0E |

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $0.8000 |
| State 911 Charge | $0.0600 |
| **281-469-3369** | |
| Local Line Charge | $114.0000 |
| Call Waiting | $11.5800 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$140.3600* |

| **Voice Services Total** | **$140.3600** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.0500 |
| Corporate Advantage Charge | $4.0000 |
| ***Adjustments Total:*** | ***$5.0500*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $7.7136 |
| State Taxes, Surcharges, and Fees | $15.4136 |
| Federal Taxes, Surcharges, and Fees | $4.9045 |
| ***Regulatory & Taxes Total:*** | ***$30.5930*** |

| **Current Month Charges:** | **$176.00** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1296 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1296 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003B93B |
| Invoice Number: | 29856850 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$107.6400 |
| | |
| *Current Charges:* | *-$107.64* |
| *Transfer to Corporate Account #002FF6A:* | *$107.64* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003B93B |
| Invoice Number: | 29856850 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1296 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29856850  00000000001001695131  8  00000000  00000000  7

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1296 - JC PENNEY | 05/09/2018 | 003B93B |

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000I7V7** | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 04/10 - 05/09/18 | -$95.3400 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 04/06 - 04/09/18 | -$12.3000 |
| *Pro-rated Sub-total:* | | *-$107.6400* |

| **Data Services Total** | **-$107.6400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$107.64** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

## Important News from BullsEye Telecom

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Company Name: US VISION - #1288 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 29880904 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $71.9400 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $4.3221 |
| | |
| *Current Charges:* | *$80.26* |
| Transfer to Corporate Account #002FF6A: | -$80.26 |
| Total Current Charges: | $0.00 |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 29880904 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29880904  0000000001001729421  4  0000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



**Company Name**
US VISION - #1288 - JC PENNEY

**Billing Period:**
05/09/2018

**Customer Number:**
003CBCB

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| 115343685 | |
| OffNet ADSL 1.5M/384K Access Charge | $71.9400 |
| *Data Current Month Sub-total:* | *$71.9400* |

| **Data Services Total** | **$71.9400** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.9905 |
| State Taxes, Surcharges, and Fees | $3.3316 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$4.3221* |

| **Current Month Charges:** | **$80.26** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5647 - BOSCOVS
US VISION - 5647 BOSCOV'S
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5647 - BOSCOVS

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBD8 |
| Invoice Number: | 29880120 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$77.0000 |
| Current Charges: | -$77.00 |
| Transfer to Corporate Account #002FF6A: | $77.00 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBD8 |
| Invoice Number: | 29880120 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5647 - BOSCOVS
US VISION - 5647 BOSCOV'S
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29880120  00000000001001729812  1  00000000  00000000  1

6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name:
US VISION - #5647 - BOSCOVS

Billing Period:
05/09/2018

Customer Number:
003CBD8

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **000-545-9377** | | |
| Standard Cable Service | 04/18 - 05/09/18 | -$77.0000 |
| *Pro-rated Sub-total:* | | *-$77.0000* |

| | |
|---|---|
| **Data Services Total** | **-$77.0000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| | |
|---|---|
| **Current Month Charges:** | **-$77.00** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5608 - BOSCOVS

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 29856149 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.4632 |
| | |
| *Current Charges:* | *$109.46* |
| *Transfer to Corporate Account #002FF6A:* | *-$109.46* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 29856149 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29856149  00000000010018724B2  8  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #5608 - BOSCOVS

Billing Period:
05/09/2018

Customer Number:
003CBDE

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **886-010-0100 095850** | |
| OffNet Cable Service | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.4632 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4632* |

| **Current Month Charges:** | **$109.46** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

Company Name: US VISION - #5153 - SEARS

## Account Summary

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 29888572 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $105.0000 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $0.4000 |
| | |
| *Current Charges:* | *$109.40* |
| *Transfer to Corporate Account #002FF6A:* | *-$109.40* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 29888572 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  29888572  00000000001001831417  3  00000000  00000000  0

6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5153 - SEARS | 05/09/2018 | 003E9FC |

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| FR000IZYR | |
| OffNet Cable Service | $105.0000 |
| *Data Current Month Sub-total:* | *$105.0000* |

| **Data Services Total** | **$105.0000** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.1000 |
| State Taxes, Surcharges, and Fees | $0.3000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.4000* |

| **Current Month Charges:** | **$109.40** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

Company Name: US VISION - #2072 - Meijer Optical

## Account Summary

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 29881668 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $125.9800 |
| Adjustments: | $4.0000 |
| Regulatory & Taxes: | $9.0987 |
| | |
| *Current Charges:* | *$139.08* |
| *Transfer to Corporate Account #002A622:* | *-$139.08* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 29881668 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29881668 00000000100211075975 7 00000000 00000000 1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to any BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐   Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____   Ste./Bldg. #:_____

City:_____   State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____   Contact Telephone #:_____

Company Name
US VISION - #2072 - Meijer Optical

Billing Period:
05/09/2018

Customer Number:
00495F2

## Data Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| DS9376420000 | |
| OffNet DSL Access | $125.9800 |
| *Data Current Month Sub-total:* | *$125.9800* |

| **Data Services Total** | **$125.9800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Corporate Advantage Charge | $4.0000 |
| *Adjustments Total:* | *$4.0000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $1.6248 |
| State Taxes, Surcharges, and Fees | $7.4739 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$9.0987* |

| **Current Month Charges:** | **$139.08** |
|---|---|

## BullsEye Telecom Important State Notice(s):

*Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #`0830 JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 29889769 |
| Invoice Date: | 05/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $88.7800 |
| Adjustments: | $4.6300 |
| Regulatory & Taxes: | $11.1898 |
| Current Charges: | $104.60 |
| Transfer to Corporate Account #003DE96: | -$104.60 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | ***$0.00*** |
| Invoice Due Date: | 06/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 29889769 |
| Invoice Date: | 05/09/2018 |
| Invoice Due Date: | 06/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 29889769 0000000001002189576 3 00000000 00000000 2

6/25/2018 9:40 AM   Oakland County Clerk

FILED    Received for Filing

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to our BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print
_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #'0830 JC PENNEY

Billing Period:
05/09/2018

Customer Number:
004CFD1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Current Month Charges from 05/10 - 06/09/18*

| Activity | Amount |
|---|---|
| **513-753-8172** | |
| Local Line Charge | $57.4800 |
| Voicemail w/Transcription | $14.9900 |
| EUCL Federal Access Charge | $7.7400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Minimum Usage Plan | $4.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$88.7800* |

| **Voice Services Total** | **$88.7800** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.6300 |
| Corporate Advantage Charge | $4.0000 |
| **Adjustments Total:** | **$4.6300** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.0829 |
| Local Taxes, Surcharges, and Fees | $0.9579 |
| State Taxes, Surcharges, and Fees | $5.6127 |
| Federal Taxes, Surcharges, and Fees | $2.5363 |
| **Regulatory & Taxes Total:** | **$11.1898** |

## Current Month Charges: $104.60

## BullsEye Telecom Important State Notice(s):

### *Ohio Customer Information*

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM     Oakland County Clerk     Received for Filing     FILED

**Important News from BullsEye Telecom**



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - BJS

### Account Summary

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 30247592 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $813,068.66 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $813,068.66 |

### Summary of Charges

| | |
|---|---|
| Adjustments: | $12,196.0300 |
| | |
| Current Charges: | $12,196.03 |
| Transfer from Sub-Accounts: | -$2,012.71 |
| Total Current Charges: | $10,183.32 |
| | |
| Total Due: | $823,251.98 |
| Invoice Due Date: | 07/01/2018 |

**New Payment Address for BullsEye**

Our payment address has changed! The new address is:

BullsEye Telecom, Inc.
PO Box 6558
Carol Stream, IL 60197-6558

Please make sure you send your payment to this new address. Also, please update your internal systems with this new BullsEye Telecom payment address. Thank you!

**Considering Moving Some or All of Your Locations to VoIP?**

Considering a move to a VoIP solution, but you're not sure your business is ready? BullsEye Telecom's "Site Survey for Digital Services" is a comprehensive and very cost-effective way for you to see exactly how your network is performing. Contact BullsEye at 877-638-2855 to learn more!

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

| | |
|---|---|
| Customer Number: | 002A622 |
| Invoice Number: | 30247592 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$823,251.98** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

*Your account has reached severe delinquency.* Please contact us immediately at 1-877-638-2855 to make payment in full to avoid suspension of services, reporting payment history with credit reporting agencies or submitting your account to outside collections agencies. If you feel you have received this message in error, please contact us at the number provided above.

US VISION - BJS
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30247592   00000000001001189268   7   0101833   82325198   1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| | | |
|---|---|---|
| Company Name | Billing Period | Customer Number |
| US VISION - BJS | 06/09/2018 | 002A622 |

## Adjustments

| Activity | Amount |
|---|---|
| Late Payment Charges | $12,196.0300 |
| **Adjustments Total:** | **$12,196.0300** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.0000** |

## Current Month Charges: $12,196.03

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION | 000F33C | 30252062 | -$210.02 |
| US VISION 2 | 002FF6A | 30279854 | -$1,822.14 |
| US VISION - #4054 - BJS | 00325A2 | 30264257 | $154.25 |
| US VISION - #2072 - Meijer Optical | 00495F2 | 30234203 | -$134.80 |
| **Sub-Account Total:** | | | **-$2,012.71** |

## Total Current Monthly Charges: $10,183.32

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0829 - JC PENNEY
Location: 10829

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 30224388 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$106.0600 |
| Current Charges: | -$106.06 |
| Transfer from Sub-Accounts: | $0.00 |
| Total Current Charges: | -$106.06 |
| Transfer to Corporate Account #002FF6A: | $106.06 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE94 |
| Invoice Number: | 30224388 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0829 - JC PENNEY
US VISION - 10829 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 30224388 00000000010017760663 6 00000000 00000000 9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

Company Name
US VISION - #0829 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
003DE94

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **859-103-1601** | | |
| OffNet DSL Access | 05/10 - 06/09/18 | -$106.0600 |
| *Pro-rated Sub-total:* | | *-$106.0600* |

| ***Data Services Total*** | | **-$106.0600** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$106.06** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0830 - JC PENNEY
Location: 10830

## Account Summary

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 30240288 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$70.42* |
| *Total Current Charges:* | *-$70.42* |
| | |
| *Transfer to Corporate Account #002FF6A:* | *$70.42* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DE96 |
| Invoice Number: | 30240288 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0830 - JC PENNEY
US VISION - 10830 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30240288   00000000001001760655   6   00000000   00000000   3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.**

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print
_____

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



Company Name
US VISION - #0830 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
003DE96

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #`0830 JC PENNEY | 004CFD1 | 30274223 | -$70.42 |
| *Sub-Account Total:* | | | **-$70.42** |

| Total Current Monthly Charges: | -$70.42 |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #2029 - MEIJER
Location: 2029

## Account Summary

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 30249069 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$98.8500 |
| Regulatory & Taxes: | -$11.7605 |
| Current Charges: | -$110.61 |
| Transfer from Sub-Accounts: | $0.00 |
| Total Current Charges: | -$110.61 |
| Transfer to Corporate Account #002FF6A: | $110.61 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003FBD9 |
| Invoice Number: | 30249069 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2029 - MEIJER
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30249069   0000000001001817007   9   0000000   00000000   2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #2029 - MEIJER | 06/09/2018 | 003FBD9 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **248-853-1823** | | |
| Credit for Local Line Charge | 05/18 - 06/09/18 | -$88.2900 |
| Credit on EUCL Federal Access Charge | 05/18 - 06/09/18 | -$7.9000 |
| ARC - Access Recovery Charge | 05/18 - 06/09/18 | -$2.2200 |
| Credit on Local Number Portability Charge | 05/18 - 06/09/18 | -$0.4400 |
| *Pro-rated Sub-total:* | | *-$98.8500* |

| *Voice Services Total* | *-$98.8500* |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.9430 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$6.5694 |
| Federal Taxes, Surcharges, and Fees | -$3.2481 |
| *Regulatory & Taxes Total* | *-$11.7605* |

| **Current Month Charges:** | **-$110.61** |
|---|---|

Statewide 911 Technical Surcharge Rates
Effective July 1, 2018, there is one statewide technical recurring rate of $0.53 and one non-recurring rate of $0.02 for a total 911 technical surcharge of $0.55 per month.

Statewide 911 Fee Increase
Effective July 1, 2018, the statewide 911 service fee increases from $0.19 per line to $0.25 per line.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION

## Account Summary

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 30252062 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$210.02* |
| *Total Current Charges:* | *-$210.02* |
| | |
| *Transfer to Corporate Account #002A622:* | *$210.02* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

| | |
|---|---|
| Customer Number: | 000F33C |
| Invoice Number: | 30252062 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30252062  000000000100043346b  9  00000000  00000000  b

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION | 06/09/2018 | 000F33C |

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #0736 - JC PENNEY | 0012937 | 30254397 | $63.33 |
| US VISION - #0750 - JC PENNEY | 0012C6C | 30277767 | -$115.14 |
| US VISION - #0756 - JC PENNEY | 0010A74 | 30278580 | $157.55 |
| US VISION - #0776 - JC PENNEY | 0012C63 | 30221948 | -$49.84 |
| US VISION - #0783 - JC PENNEY | 0012C64 | 30229820 | -$115.14 |
| US VISION - #0790 - JC PENNEY | 0010A61 | 30269621 | $174.40 |
| US VISION - #0850 - JC PENNEY | 0010A7E | 30223139 | -$195.73 |
| US VISION - #0924 - JC PENNEY | 0012C61 | 30229750 | -$41.50 |
| US VISION - #1023 - JC PENNEY | 0012C4E | 30269429 | -$166.75 |
| US VISION - #1032 - JC PENNEY | 0012C72 | 30246143 | -$26.54 |
| US VISION - #1040 - JC PENNEY | 0012C5E | 30277685 | -$87.35 |
| US VISION - #1108 - JC PENNEY | 0012C82 | 30221377 | -$155.39 |
| US VISION - #1116 - JC PENNEY | 0012C4A | 30278140 | -$63.67 |
| US VISION - #1164 - JC PENNEY | 001798E | 30245660 | $450.77 |
| US VISION - #1172 - JC PENNEY | 0010AAE | 30262351 | -$106.67 |
| US VISION - #1178 - JC PENNEY | 0010A79 | 30245326 | $469.56 |
| US VISION - #1188 - JC PENNEY | 0012928 | 30237672 | -$54.52 |
| US VISION - #1190 - JC PENNEY | 0012C76 | 30253216 | -$105.46 |
| US VISION - #1251 - JC PENNEY | 001AC22 | 30246126 | -$145.71 |
| US VISION - #1259 - JC PENNEY | 0012C53 | 30278355 | -$96.22 |
| *Sub-Account Total:* | | | **-$210.02** |

## Total Current Monthly Charges: -$210.02

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION 2

## Account Summary

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 30279854 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| *Current Charges:* | *$0.00* |
| *Transfer from Sub-Accounts:* | *-$1,822.14* |
| *Total Current Charges:* | *-$1,822.14* |
| | |
| Transfer to Corporate Account #002A622: | $1,822.14 |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 002FF6A |
| Invoice Number: | 30279854 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION 2
THERESA STURGIS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30279854  00000000100134150b  4  00000000  00000000  0

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐  Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____  Contact Telephone #:_____

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



Company Name
US VISION 2

Billing Period:
06/09/2018

Customer Number:
002FF6A

## Sub-Accounts Summary

| Company Name | Customer# | Invoice# | Amount |
|---|---|---|---|
| US VISION - #0829 - JC PENNEY | 003DE94 | 30224388 | -$106.06 |
| US VISION - #0830 - JC PENNEY | 003DE96 | 30240288 | -$70.42 |
| US VISION - #2029 - MEIJER | 003FBD9 | 30249069 | -$110.61 |
| US VISION - #0404 - JC PENNEY | 0030120 | 30280998 | -$61.04 |
| US VISION - #0406 - JC PENNEY | 003010F | 30224266 | -$60.81 |
| US VISION - #0407 - JC PENNEY | 0030110 | 30257320 | -$60.81 |
| US VISION - #0992 - JC PENNEY | 0030105 | 30281186 | -$50.92 |
| US VISION - #1001 - JC PENNEY | 0030107 | 30264398 | -$143.08 |
| US VISION - #1041 - JC PENNEY | 0030162 | 30233186 | -$111.24 |
| US VISION - #1092 - JC PENNEY | 003012F | 30257022 | -$514.85 |
| US VISION - #1136 - JC PENNEY | 003DED3 | 30232618 | -$84.68 |
| US VISION - #1153 - JC PENNEY | 0030199 | 30233268 | -$95.39 |
| US VISION - #1708 - JC PENNEY | 003DED0 | 30272907 | -$168.97 |
| US VISION - #5108 - SEARS | 00300C0 | 30232155 | $84.55 |
| US VISION - #5110 - SEARS | 0030124 | 30264120 | -$81.82 |
| US VISION - #5111 - SEARS | 0030123 | 30272510 | -$84.55 |
| US VISION - #5112 - SEARS | 00300BA | 30264945 | $1,063.50 |
| US VISION - #5122 - SEARS | 0030121 | 30240952 | -$37.74 |
| US VISION - #5624 - BOSCOVS | 0030178 | 30224250 | -$121.55 |
| US VISION - #5640 - BOSCOVS | 0035B89 | 30240673 | -$121.55 |
| US VISION - #0777 - JC PENNEY | 003018E | 30256190 | -$95.35 |
| US VISION - CLM | 003CE0E | 30248386 | -$487.24 |
| US VISION - #1288 - JC PENNEY | 003CBCB | 30257399 | -$81.01 |
| US VISION - #5608 - BOSCOVS | 003CBDE | 30264802 | -$112.00 |
| US VISION - #5153 - SEARS | 003E9FC | 30249043 | -$108.50 |

| *Sub-Account Total:* | | | **-$1,822.14** |
|---|---|---|---|

| **Total Current Monthly Charges:** | **-$1,822.14** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0404 - JC PENNEY
Location: 0404

### Account Summary

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 30280998 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$61.0400 |
| *Current Charges:* | *-$61.04* |
| *Transfer to Corporate Account #002FF6A:* | *$61.04* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030120 |
| Invoice Number: | 30280998 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0404 - JC PENNEY
US VISION - 0404 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30280998  00000000010013690 44  5  00000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**BULLSEYE**
TELECOM

Company Name
US VISION - #0404 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0030120

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| T1000I2MZ | | |
| Credit for T1 1.5M Access | 06/05 - 06/09/18 | -$61.0400 |
| *Pro-rated Sub-total:* | | *-$61.0400* |

| **Data Services Total** | **-$61.0400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$61.04** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**BULLSEYE**
**T E L E C O M**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0406 - JC PENNEY
Location: 0406

## Account Summary

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 30224266 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$60.8100 |
| | |
| *Current Charges:* | *-$60.81* |
| *Transfer to Corporate Account #002FF6A:* | *$60.81* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003010F |
| Invoice Number: | 30224266 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0406 - JC PENNEY
US VISION - #406 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30224266  00000000010013G6843  4  00000000  00000000  4

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoices are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Company Name
US VISION - #0406 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
003010F

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS000IPXR | | |
| Credit for ADSL 1.5M/896K Access Charge | 05/12 - 06/09/18 | -$60.8100 |
| *Pro-rated Sub-total:* | | *-$60.8100* |

| **Data Services Total** | **-$60.8100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$60.81** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0407 - JC PENNEY
Location: 0407

### Account Summary

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 30257320 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$60.8100 |
| *Current Charges:* | *-$60.81* |
| *Transfer to Corporate Account #002FF6A:* | *$60.81* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030110 |
| Invoice Number: | 30257320 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0407 - JC PENNEY
US VISION - 0407 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30257320  0000000001001366851  4  0000000  00000000  1

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #0407 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0030110

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000IRL0** | | |
| Credit for ADSL 1.5M/896K Access Charge | 05/12 - 06/09/18 | -$60.8100 |
| *Pro-rated Sub-total:* | | *-$60.8100* |

| **Data Services Total** | **-$60.8100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$60.81** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0736 - JC PENNEY
Location: 0736

## Account Summary

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 30254397 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $54.7600 |
| Adjustments: | $0.4100 |
| Regulatory & Taxes: | $8.1614 |
| *Current Charges:* | *$63.33* |
| *Transfer to Corporate Account #000F33C:* | *-$63.33* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012937 |
| Invoice Number: | 30254397 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0736 - JC PENNEY
US VISION - 0736 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30254397  0000000001000523281  1  0000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
T E L E C O M

Company Name
US VISION - #0736 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0012937

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **651-633-6718** | | |
| Local Line Charge | 05/07 - 05/31/18 | $35.4800 |
| Call Waiting | 05/07 - 05/31/18 | $7.8700 |
| EUCL Federal Access Charge | 05/07 - 05/31/18 | $8.4800 |
| ARC - Access Recovery Charge | 05/07 - 05/31/18 | $2.4500 |
| Local Number Portability Charge | 05/07 - 05/31/18 | $0.4800 |
| *Pro-rated Sub-total:* | | *$54.7600* |

*Current Month Charges from 06/10 - 07/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **651-633-6718** | | | | |
| Inactive Service Number | | | | $0.0000 |
| **Local:** | | | | |
| Local Calls | Standard | 96 Calls | 128.9 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$0.0000* |

| | |
|---|---|
| ***Voice Services Total*** | **$54.7600** |

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.4100 |
| ***Adjustments Total:*** | ***$0.4100*** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.0994 |
| Local Taxes, Surcharges, and Fees | $0.1439 |
| State Taxes, Surcharges, and Fees | $3.9577 |
| Federal Taxes, Surcharges, and Fees | $1.9604 |
| ***Regulatory & Taxes Total:*** | ***$8.1614*** |

| | |
|---|---|
| **Current Month Charges:** | **$63.33** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM    Oakland County Clerk    FILED    Received for Filing



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0750 - JC PENNEY
Location: 0750

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 30277767 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$115.1400 |
| *Current Charges:* | *-$115.14* |
| *Transfer to Corporate Account #000F33C:* | *$115.14* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C6C |
| Invoice Number: | 30277767 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0750 - JC PENNEY
US VISION - 0750 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30277767  00000000010005255B6  9  00000000  00000000  7

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, rate and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #0750 - JC PENNEY | 06/09/2018 | 0012C6C |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 091-091-0083 | | |
| OffNet DSL Access | 05/12 - 06/09/18 | -$115.1400 |
| *Pro-rated Sub-total:* | | *-$115.1400* |

| **Data Services Total** | | **-$115.1400** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$115.14** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at http://bullseyetelecom.com/pbxca911advisory.

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began  May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0756 - JC PENNEY
Location: 0756

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 30278580 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $129.4200 |
| Adjustments: | $0.9300 |
| Regulatory & Taxes: | $27.1983 |
| *Current Charges:* | *$157.55* |
| *Transfer to Corporate Account #000F33C:* | *-$157.55* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A74 |
| Invoice Number: | 30278580 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0756 - JC PENNEY
US VISION - 0756 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30278580   000000000100048914 3  2  00000000   00000000   0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____



Company Name
US VISION - #0756 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0010A74

## Voice Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| Local 911 Charge | $5.0000 |
| **773-582-0417** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| Non-Published Number Monthly Fee | $4.0000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$129.4200* |

| **Voice Services Total** | **$129.4200** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9300 |
| *Adjustments Total:* | *$0.9300* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $8.9791 |
| State Taxes, Surcharges, and Fees | $11.5891 |
| Federal Taxes, Surcharges, and Fees | $4.0688 |
| *Regulatory & Taxes Total:* | *$27.1983* |

| **Current Month Charges:** | **$157.55** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0776 - JC PENNEY
Location: 0776

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 30221948 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$49.8400 |
| *Current Charges:* | *-$49.84* |
| *Transfer to Corporate Account #000F33C:* | *$49.84* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C63 |
| Invoice Number: | 30221948 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0776 - JC PENNEY
US VISION - 0776 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30221948  00000000010005255578  9  00000000  00000000  2

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

**Federal/State and FCC** Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines to be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #0776 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0012C63

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| T1000I6OO | | |
| Credit for T1 1.5M Access | 06/05 - 06/09/18 | -$49.8400 |
| *Pro-rated Sub-total:* | | -$49.8400 |

| Data Services Total | -$49.8400 |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| Current Month Charges: | -$49.84 |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began  May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0783 - JC PENNEY
Location: 0783

### Account Summary

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 30229820 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$115.1400 |
| | |
| *Current Charges:* | *-$115.14* |
| *Transfer to Corporate Account #000F33C:* | *$115.14* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0012C64 |
| Invoice Number: | 30229820 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0783 - JC PENNEY
US VISION - 0783 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30229820  00000000001000525462  8  00000000  00000000  5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges- All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee -** This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0783 - JC PENNEY | 06/09/2018 | 0012C64 |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 088-036-2570 | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/12 - 06/09/18 | -$115.1400 |
| *Pro-rated Sub-total:* | | *-$115.1400* |

| **Data Services Total** | | **-$115.1400** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$0.0000** |

## Current Month Charges: -$115.14

**BullsEye Telecom Important State Notice(s):**  *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began  May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



6/25/2018 9:40 AM   Oakland County Clerk

FILED   Received for Filing

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0790 - JC PENNEY
Location: 0790

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 30269621 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $148.4900 |
| Adjustments: | $1.1000 |
| Regulatory & Taxes: | $24.8107 |
| *Current Charges:* | *$174.40* |
| *Transfer to Corporate Account #000F33C:* | *-$174.40* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A61 |
| Invoice Number: | 30269621 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0790 - JC PENNEY
US VISION - 0790 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30269621  00000000010004 74812  3  00000000  00000000  6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

Company Name
US VISION - #0790 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0010A61

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Voice Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | | | | Amount |
|---|---|---|---|---|
| **Account Level** | | | | |
| State 911 Charge | | | | $1.5000 |
| **217-789-0194** | | | | |
| Local Line Charge | | | | $93.0000 |
| Measured 200 Plan | | | | $13.5000 |
| Call Waiting | | | | $11.5800 |
| Voicemail w/Transcription | | | | $14.9990 |
| EUCL Federal Access Charge | | | | $10.3400 |
| ARC - Access Recovery Charge | | | | $2.9900 |
| Local Number Portability Charge | | | | $0.5900 |
| **Local:** | | | | |
| Local Calls | Standard | 13 Calls | 12.8 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | | *$148.4900* |

| **Voice Services Total** | **$148.4900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $1.1000 |
| **Adjustments Total:** | **$1.1000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.4409 |
| State Taxes, Surcharges, and Fees | $12.3812 |
| Federal Taxes, Surcharges, and Fees | $4.4273 |
| **Regulatory & Taxes Total:** | **$24.8107** |

| **Current Month Charges:** | **$174.40** |
|---|---|

### Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

### BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0850 - JC PENNEY
Location: 0850

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 30223139 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$102.5400 |
| Data: | -$77.4200 |
| Regulatory & Taxes: | -$15.7747 |
| *Current Charges:* | *-$195.73* |
| *Transfer to Corporate Account #000F33C:* | *$195.73* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A7E |
| Invoice Number: | 30223139 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0850 - JC PENNEY
US VISION - 0850 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30223139  0000000001000474499  4  00000000  00000000  2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fixed and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #0850 - JC PENNEY | 06/09/2018 | 0010A7E |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **317-813-3594** | | |
| Credit for Local Line Charge | 05/18 - 06/09/18 | -$89.0300 |
| Credit for Carrier Line Charge | 05/18 - 06/09/18 | -$3.1800 |
| Credit on EUCL Federal Access Charge | 05/18 - 06/09/18 | -$7.6700 |
| ARC - Access Recovery Charge | 05/18 - 06/09/18 | -$2.2200 |
| Credit on Local Number Portability Charge | 05/18 - 06/09/18 | -$0.4400 |
| *Pro-rated Sub-total:* | | *-$102.5400* |

*Current Month Charges from 06/10 - 07/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **317-813-3594** | | | |
| Inactive Service Number | | | $0.0000 |
| **Local:** | | | |
| Local Calls | Standard | 52 Calls | 75.8 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$0.0000* |

| **Voice Services Total** | **-$102.5400** |
|---|---|

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **082-226-0128** | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic IP) | 05/15 - 06/09/18 | -$77.4200 |
| *Pro-rated Sub-total:* | | *-$77.4200* |

| **Data Services Total** | **-$77.4200** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.4858 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$9.8221 |
| Federal Taxes, Surcharges, and Fees | -$3.4668 |
| *Regulatory & Taxes Total:* | *-$15.7747* |

| **Current Month Charges:** | **-$195.73** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0924 - JC PENNEY
Location: 0924

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 30229750 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$41.5000 |
| | |
| Current Charges: | -$41.50 |
| Transfer to Corporate Account #000F33C: | $41.50 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C61 |
| Invoice Number: | 30229750 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0924 - JC PENNEY
US VISION - 0924 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30229750  00000000010000553075  8  00000000  00000000  7

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____


| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #0924 - JC PENNEY | 06/09/2018 | 0012C61 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| T100012JP | | |
| Credit for T1 1.5M Access | 06/06 - 06/09/18 | -$41.5000 |
| *Pro-rated Sub-total:* | | -$41.5000 |

| **Data Services Total** | **-$41.5000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$0.0000** |

| **Current Month Charges:** | **-$41.50** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*

To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*

If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0992 - JC PENNEY
Location: 0992

### Account Summary

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 30281186 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$44.2400 |
| Regulatory & Taxes: | -$6.6777 |
| Current Charges: | -$50.92 |
| Transfer to Corporate Account #002FF6A: | $50.92 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030105 |
| Invoice Number: | 30281186 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0992 - JC PENNEY
US VISION - #992 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30281186  00000000010013370935  4  00000000  00000000  0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Company Name
US VISION - #0992 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0030105

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **480-985-5405** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$34.5000 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.6500 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| **480-985-5486** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$34.5000 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.6500 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| *Pro-rated Sub-total:* | | *-$97.4600* |

*Current Month Charges from 06/10 - 07/09/18*

| Activity | | | Amount |
|---|---|---|---|
| **Account Level** | | | |
| State 911 Charge | | | $0.2000 |
| **480-214-0018** | | | |
| Local Line Charge | | | $34.5000 |
| Carrier Line Charge | | | $4.2900 |
| EUCL Federal Access Charge | | | $10.6500 |
| ARC - Access Recovery Charge | | | $2.9900 |
| Local Number Portability Charge | | | $0.5900 |
| **Local:** | | | |
| Local Calls | Standard | 21 Calls | 84.0 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *$53.2200* |

| **Voice Services Total** | **-$44.2400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.8290 |
| Local Taxes, Surcharges, and Fees | -$0.8420 |
| State Taxes, Surcharges, and Fees | -$2.3962 |
| Federal Taxes, Surcharges, and Fees | -$1.6105 |
| *Regulatory & Taxes Total:* | *-$6.6777* |

| **Current Month Charges:** | **-$50.92** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1001 - JC PENNEY
Location: 1001

## Account Summary

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 30264398 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$143.0800 |
| Current Charges: | -$143.08 |
| Transfer to Corporate Account #002FF6A: | $143.08 |
| Total Current Charges: | $0.00 |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030107 |
| Invoice Number: | 30264398 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1001 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30264398  00000000001001372398  1  0000000  00000000  1

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1001 - JC PENNEY | 06/09/2018 | 0030107 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **502-896-1067** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/10 - 06/09/18 | -$138.4600 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/09 - 05/09/18 | -$4.6200 |
| *Pro-rated Sub-total:* | | *-$143.0800* |

| **Data Services Total** | **-$143.0800** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$143.08** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1023 - JC PENNEY
Location: 1023

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 30269429 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$141.9700 |
| Regulatory & Taxes: | -$24.7801 |
| Current Charges: | -$166.75 |
| Transfer to Corporate Account #000F33C: | $166.75 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4E |
| Invoice Number: | 30269429 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1023 - JC PENNEY
US VISION - 1023 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000    30269429    0000000001000526094    2    00000000    00000000    2

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M

Company Name:
US VISION - #1023 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0012C4E

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **903-753-4565** | | |
| Credit for Local Line Charge | 05/11 - 06/09/18 | -$110.3200 |
| Credit on Call Forward Busy | 05/11 - 06/09/18 | -$6.9700 |
| Credit on Call Waiting | 05/11 - 06/09/18 | -$11.2100 |
| Credit on EUCL Federal Access Charge | 05/11 - 06/09/18 | -$10.0100 |
| ARC - Access Recovery Charge | 05/11 - 06/09/18 | -$2.8900 |
| Credit on Local Number Portability Charge | 05/11 - 06/09/18 | -$0.5700 |
| *Pro-rated Sub-total:* | | *-$141.9700* |

| Voice Services Total | -$141.9700 |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.4785 |
| Local Taxes, Surcharges, and Fees | -$2.9853 |
| State Taxes, Surcharges, and Fees | -$14.5693 |
| Federal Taxes, Surcharges, and Fees | -$4.7470 |
| **Regulatory & Taxes Total:** | **-$24.7801** |

| Current Month Charges: | -$166.75 |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1032 - JC PENNEY
Location: 1032

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 30246143 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$13.0474 |
| Data: | -$11.9100 |
| Regulatory & Taxes: | -$1.5786 |
| Current Charges: | -$26.54 |
| Transfer to Corporate Account #000F33C: | $26.54 |
| Total Current Charges: | $0.00 |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**     Disability Assistance: **1.866.273.3177**     Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C72 |
| Invoice Number: | 30246143 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1032 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30246143  00000000010052602  7  3  00000000  00000000  5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____


FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1032 - JC PENNEY | 06/09/2018 | 0012C72 |

## Voice Services

### Pro-rated & Non-recurring charges

| Activity | Date | Amount |
|---|---|---|
| **619-692-1248** | | |
| Credit for Local Line Charge | 06/07 - 06/09/18 | -$9.2900 |
| Measured 300 Plan | 06/07 - 06/09/18 | -$1.2000 |
| Credit on Call Waiting | 06/07 - 06/09/18 | -$1.1200 |
| Credit on EUCL Federal Access Charge | 06/07 - 06/09/18 | -$1.0000 |
| ARC - Access Recovery Charge | 06/07 - 06/09/18 | -$0.2900 |
| Credit on Local Number Portability Charge | 06/07 - 06/09/18 | -$0.0600 |
| *Pro-rated Sub-total:* | | *-$12.9600* |

### Current Month Charges from 06/10 - 07/09/18

| Activity | | | Amount |
|---|---|---|---|
| **619-692-1248** | | | |
| Credit for State 911 Charge | | | -$0.0874 |
| **Local:** | | | |
| Local Calls | Standard | 174 Calls   175.6 Mins. | $0.0000 |
| *Voice Current Month Sub-total:* | | | *-$0.0874* |

| **Voice Services Total** | **-$13.0474** |
|---|---|

## Data Services

### Pro-rated & Non-recurring charges

| Activity | Date | Amount |
|---|---|---|
| **091-036-7710** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 06/07 - 06/09/18 | -$11.9100 |
| *Pro-rated Sub-total:* | | *-$11.9100* |

| **Data Services Total** | **-$11.9100** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$0.2484 |
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | -$0.8789 |
| Federal Taxes, Surcharges, and Fees | -$0.4513 |
| *Regulatory & Taxes Total:* | *-$1.5786* |

| **Current Month Charges:** | **-$26.54** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began  May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1040 - JC PENNEY
Location: 1040

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 30277685 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$87.3500 |
| *Current Charges:* | *-$87.35* |
| *Transfer to Corporate Account #000F33C:* | *$87.35* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C5E |
| Invoice Number: | 30277685 |
| Invoice Date: | 06/09/2018 |
| **Invoice Due Date:** | **07/01/2018** |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1040 - JC PENNEY
US VISION - 1040 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30277685  00000000010000526140  5  00000000  00000000  3

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person |
| VMS - Voice Message Service | | |

BLV - Busy Line Verify
COL - Collect Call
DACC - Directory Assistance (Call Completion)
IC - In-Network Calling
MOB - Mobile Channel Usage
TRS - Telecommunications Relay Service

# Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____


Company Name
US VISION - #1040 - JC PENNEY

Billing Period
06/09/2018

Customer Number
0012C5E

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **088-084-2776** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/19 - 06/09/18 | -$87.3500 |
| *Pro-rated Sub-total:* | | *-$87.3500* |

| **Data Services Total** | **-$87.3500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$87.35** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at http://bullseyetelecom.com/pbxca911advisory.

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1041 - JC PENNEY
Location: 1041

## Account Summary

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 30233186 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$111.2400 |
| *Current Charges:* | *-$111.24* |
| *Transfer to Corporate Account #002FF6A:* | *$111.24* |
| *Total Current Charges:* | *$0.00* |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030162 |
| Invoice Number: | 30233186 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1041 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30233186  00000000010016I3437  1  00000000  00000000  6

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| | | |
|---|---|---|
| Company Name: | Billing Period: | Customer Number: |
| US VISION - #1041 - JC PENNEY | 06/09/2018 | 0030162 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS8136532497 | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/10 - 06/09/18 | -$95.3500 |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/05 - 05/09/18 | -$15.8900 |
| *Pro-rated Sub-total:* | | *-$111.2400* |

| | |
|---|---|
| **Data Services Total** | **-$111.2400** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| | |
|---|---|
| **Current Month Charges:** | **-$111.24** |

**Florida Call-Blocking Act Effective**

The new Florida Call-Blocking Act is effective July 1, 2018. This law allows providers to block certain types of calls to protect consumers against unwanted calls.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

# BULLSEYE TELECOM 

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1092 - JC PENNEY
Location: 1092

## Account Summary

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 30257022 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$326.9400 |
| Data: | -$125.5700 |
| Regulatory & Taxes: | -$62.3423 |
| *Current Charges:* | *-$514.85* |
| *Transfer to Corporate Account #002FF6A:* | *$514.85* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003012F |
| Invoice Number: | 30257022 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1092 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 30257022 0000000001001354255 1 0000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice is in addition to your BullsEye Telecom feature, plan and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE TELECOM**

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1092 - JC PENNEY | 06/09/2018 | 003012F |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **623-412-0201** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$34.5000 |
| Credit for Local Line Charge | 04/10 - 05/09/18 | -$34.5000 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.6500 |
| Credit on EUCL Federal Access Charge | 04/10 - 06/09/18 | -$10.6500 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 04/10 - 05/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 04/10 - 05/09/18 | -$0.5900 |
| **623-412-4049** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$34.5000 |
| Credit for Local Line Charge | 04/10 - 05/09/18 | -$34.5000 |
| Credit on Call Waiting | 05/10 - 06/09/18 | -$10.5400 |
| Credit on Call Waiting | 04/10 - 05/09/18 | -$10.5400 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.6500 |
| Credit on EUCL Federal Access Charge | 04/10 - 05/09/18 | -$10.6500 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 04/10 - 05/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 04/10 - 05/09/18 | -$0.5900 |
| **623-412-8387** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$34.5000 |
| Credit for Local Line Charge | 04/10 - 05/09/18 | -$34.5000 |
| Credit on Call Forwarding Variable | 05/10 - 06/09/18 | -$6.7400 |
| Credit on Call Forwarding Variable | 04/10 - 05/09/18 | -$6.7400 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.6500 |
| Credit on EUCL Federal Access Charge | 04/10 - 05/09/18 | -$10.6500 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 04/10 - 05/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 04/10 - 05/09/18 | -$0.5900 |
| *Pro-rated Sub-total:* | | *-$326.9400* |

| **Voice Services Total** | **-$326.9400** |
|---|---|

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **623-486-3421** | | |
| OffNet DSL Access | 05/10 - 06/09/18 | -$121.5200 |
| OffNet DSL Access | 05/09 - 05/09/18 | -$4.0500 |
| *Pro-rated Sub-total:* | | *-$125.5700* |

| **Data Services Total** | **-$125.5700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$15.7099 |
| Local Taxes, Surcharges, and Fees | -$16.4261 |
| State Taxes, Surcharges, and Fees | -$17.9997 |
| Federal Taxes, Surcharges, and Fees | -$12.2066 |
| ***Regulatory & Taxes Total:*** | ***-$62.3423*** |

| **Current Month Charges:** | **-$514.85** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1108 - JC PENNEY
Location: 1108

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 30221377 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$130.4335 |
| Regulatory & Taxes: | -$24.9539 |
| | |
| Current Charges: | -$155.39 |
| Transfer to Corporate Account #000F33C: | $155.39 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C82 |
| Invoice Number: | 30221377 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1108 - JC PENNEY
US VISION - 1108 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30221377  00000000010000526310  9  00000000  00000000  8

6/25/2018 9:40 AM          Oakland County Clerk          FILED      Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1108 - JC PENNEY | 06/09/2018 | 0012C82 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **818-244-4506** | | |
| Credit for Local Line Charge | 05/11 - 06/09/18 | -$92.9000 |
| Measured 300 Plan | 05/11 - 06/09/18 | -$11.9800 |
| Credit on Call Waiting | 05/11 - 06/09/18 | -$11.2100 |
| Credit on EUCL Federal Access Charge | 05/11 - 06/09/18 | -$10.0100 |
| ARC - Access Recovery Charge | 05/11 - 06/09/18 | -$2.8900 |
| Credit on Local Number Portability Charge | 05/11 - 06/09/18 | -$0.5700 |
| *Pro-rated Sub-total:* | | *-$129.5600* |

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **818-244-4506** | |
| Credit for State 911 Charge | -$0.8735 |
| *Voice Current Month Sub-total:* | *-$0.8735* |

| | |
|---|---|
| **Voice Services Total** | **-$130.4335** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.4785 |
| Local Taxes, Surcharges, and Fees | -$9.1765 |
| State Taxes, Surcharges, and Fees | -$8.7880 |
| Federal Taxes, Surcharges, and Fees | -$4.5109 |
| *Regulatory & Taxes Total:* | **-$24.9539** |

## Current Month Charges: -$155.39

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies. For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing

**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1116 - JC PENNEY
Location: 1116

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 30278140 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$60.8100 |
| Regulatory & Taxes: | -$2.8648 |
| *Current Charges:* | *-$63.67* |
| *Transfer to Corporate Account #000F33C:* | *$63.67* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C4A |
| Invoice Number: | 30278140 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1116 - JC PENNEY
US VISION - 1116 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30278140  00000000010005260178  2  00000000  00000000  5

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, usage and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #1116 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0012C4A

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0640562978 | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/12 - 06/09/18 | -$60.8100 |
| *Pro-rated Sub-total:* | | *-$60.8100* |

**Data Services Total** **-$60.8100**

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$0.6267 |
| State Taxes, Surcharges, and Fees | -$2.2381 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **-$2.8648** |

**Current Month Charges:** **-$63.67**

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

Company Name: US VISION - #1136 - JC PENNEY
Location: 1136

## Account Summary

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 30232618 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$84.6800 |
| | |
| Current Charges: | -$84.68 |
| Transfer to Corporate Account #002FF6A: | $84.68 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DED3 |
| Invoice Number: | 30232618 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1136 - JC PENNEY
US VISION - 1136 - JC PENNEY
406 WE WEST 5TH AVE
ANCHORAGE, AK 99501

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30232618  00000000010017771886  4  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1136 - JC PENNEY | 06/09/2018 | 003DED3 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **907-279-0004** | | |
| OffNet DSL Access | 05/16 - 06/09/18 | -$84.6800 |
| *Pro-rated Sub-total:* | | *-$84.6800* |

| **Data Services Total** | **-$84.6800** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$84.68** |
|---|---|

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1153 - JC PENNEY
Location: 1153

## Account Summary

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 30233268 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$95.3900 |
| | |
| Current Charges: | -$95.39 |
| Transfer to Corporate Account #002FF6A: | $95.39 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030199 |
| Invoice Number: | 30233268 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1153 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 30233268 00000000010013736 B 00000000 00000000 3

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

Case 2:16-cv-12981-GAD-APP ECF No. 1-1, PageID.1062 Filed 07/25/18 Page 1054 of 1147



| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1153 - JC PENNEY | 06/09/2018 | 0030199 |

## Data Services

### Pro-rated & Non-recurring charges

| Activity | Date | Amount |
|---|---|---|
| **318-746-8261** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/10 - 06/09/18 | -$92.3100 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/09 - 05/09/18 | -$3.0800 |
| *Pro-rated Sub-total:* | | *-$95.3900* |

| **Data Services Total** | **-$95.3900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | ***$0.0000*** |

| **Current Month Charges:** | **-$95.39** |
|---|---|

6/25/2018 9:40 AM    FILED    Received for Filing    Oakland County Clerk

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1164 - JC PENNEY
Location: 1164

### Account Summary

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 30245660 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | $450.7700 |
| | |
| *Current Charges:* | *$450.77* |
| *Transfer to Corporate Account #000F33C:* | *-$450.77* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

| | |
|---|---|
| Customer Number: | 001798E |
| Invoice Number: | 30245660 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1164 - JC PENNEY
US VISION - 1164 / JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30245660  00000000100069792 6  4  0000000  00000000  8

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M®

| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1164 - JC PENNEY | 06/09/2018 | 001798E |

## Data Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| T100OI6P8 | |
| T1 1.5M Access | $450.7700 |
| *Data Current Month Sub-total:* | *$450.7700* |

| **Data Services Total** | **$450.7700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **$450.77** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1172 - JC PENNEY
Location: 1172

### Account Summary

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 30262351 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$99.2300 |
| Regulatory & Taxes: | -$7.4422 |
| | |
| Current Charges: | -$106.67 |
| Transfer to Corporate Account #000F33C: | $106.67 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 0010AAE |
| Invoice Number: | 30262351 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1172 - JC PENNEY
US VISION - 1172 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30262351   000000000100047421 9   2   00000000   00000000   6

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

Company Name:
US VISION - #1172 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0010AAE

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 083-226-0606 | | |
| Credit for OffNet ADSL 1.5M / 256K (Dynamic 05/10 - 06/09/18 IP) | | -$99.2300 |
| *Pro-rated Sub-total:* | | *-$99.2300* |

| **Data Services Total** | **-$99.2300** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$1.7365 |
| State Taxes, Surcharges, and Fees | -$5.7057 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **-$7.4422** |

| **Current Month Charges:** | **-$106.67** |
|---|---|

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1178 - JC PENNEY
Location: 1178

## Account Summary

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 30245326 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | $121.9200 |
| Data: | $323.2300 |
| Adjustments: | $0.9000 |
| Regulatory & Taxes: | $23.5064 |
| | |
| *Current Charges:* | *$469.56* |
| *Transfer to Corporate Account #000F33C:* | *-$469.56* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0010A79 |
| Invoice Number: | 30245326 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1178 - JC PENNEY
US VISION - 1178 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30245326  00000000010004750002  1  00000000  00000000  2

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fixed and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1178 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0010A79

## Voice Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **Account Level** | |
| State 911 Charge | $1.5000 |
| **847-367-0423** | |
| Local Line Charge | $93.0000 |
| Measured 200 Plan | $13.5000 |
| EUCL Federal Access Charge | $10.3400 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$121.9200* |

| **Voice Services Total** | **$121.9200** |
|---|---|

## Data Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **T1000I9IH** | |
| T1 1.5M Access | $323.2300 |
| *Data Current Month Sub-total:* | *$323.2300* |

| **Data Services Total** | **$323.2300** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9000 |
| *Adjustments Total:* | *$0.9000* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.5613 |
| Local Taxes, Surcharges, and Fees | $5.5909 |
| State Taxes, Surcharges, and Fees | $11.2863 |
| Federal Taxes, Surcharges, and Fees | $4.0679 |
| *Regulatory & Taxes Total:* | *$23.5064* |

| **Current Month Charges:** | **$469.56** |
|---|---|

## Contribute to Thousands of Struggling Households in Illinois

Thousands of households with disabilities, senior citizens and families with young children need help. When you contribute to the Universal Telephone Assistance Service Program, you help them connect to emergency help, employers, and schools and get a discount on their monthly phone bills. To learn how to contribute, visit

http://assets.bullseyetelecom.com/501466/illinois_lifeline_notification.pdf?r=1366.

## BullsEye Telecom Customer Notice:
### Increase to Statewide 911 Effective

Revisions were made to the 911 statute to increase the statewide 911 fee to $1.50 for wireline, VoIP, and wireless providers effective **January 1, 2018**. No changes were made to the prepaid wireless surcharge rate or the current 911 fees in the City of Chicago.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1188 - JC PENNEY
Location: 1188

## Account Summary

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 30237672 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$54.5200 |
| | |
| Current Charges: | -$54.52 |
| Transfer to Corporate Account #000F33C: | $54.52 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012928 |
| Invoice Number: | 30237672 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1188 - JC PENNEY
US VISION - 1188 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30237672  00000000001000523141  0  00000000  00000000  8

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Company Name
US VISION - #1188 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
0012928

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **DS000IER4** | | |
| Credit for ADSL 1.5M/896K Access Charge | 05/15 - 06/09/18 | -$54.5200 |
| *Pro-rated Sub-total:* | | *-$54.5200* |

| **Data Services Total** | **-$54.5200** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

## Current Month Charges: -$54.52

**CHCSM Customer Notice**
You may have noticed a charge on your telephone bill for the Colorado Universal Service Fund. This charge is required by the Colorado Public Utilities Commission (PUC) to pay for the Colorado Universal Service fund established by state law.

**What is the Colorado Universal Service Fund?**
There are two primary purposes of the fund: (1) to make basic voice telephone service affordable in certain high cost areas of Colorado; and (2) to provide funds for grants to build broadband networks in unserved areas of Colorado.  The PUC provides Universal Service Fund payments for basic voice telephone service to telephone companies that serve areas with high costs and meet other PUC requirements for the funding.  Grants for building broadband networks are determined and overseen by the Colorado Broadband Deployment Board. Payments to telecom providers for basic voice telephone service high cost areas are overseen by the PUC.

**What services is this charge applied to and who pays it?**
This charge is assessed as a percentage of your in-state telecommunications services for local, wireless, paging, in-state long distance, and optional services. The charge is not applied to interstate services. All telecommunications customers in Colorado pay this monthly charge.

**What is the monthly charge?**
The monthly charge is currently set at 2.6 percent, which was effective April 1, 2013. The PUC may adjust the charge over time depending on how much money is needed for the fund and to make sure that customers do not pay more than is necessary.

For more information, contact us at 877-638-2855.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1190 - JC PENNEY
Location: 1190

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 30253216 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$105.4600 |
| | |
| Current Charges: | -$105.46 |
| Transfer to Corporate Account #000F33C: | $105.46 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C76 |
| Invoice Number: | 30253216 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1190 - JC PENNEY
US VISION - 1190 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000 30253216 00000000010005267O1 b 00000000 00000000 9

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, time and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



**BULLSEYE**
**T E L E C O M**

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1190 - JC PENNEY | 06/09/2018 | 0012C76 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 091-080-0062 | | |
| OffNet DSL Access | 05/16 - 06/09/18 | -$105.4600 |
| *Pro-rated Sub-total:* | | -$105.4600 |

| **Data Services Total** | **-$105.4600** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **$0.0000** |

| **Current Month Charges:** | **-$105.46** |
|---|---|

**BullsEye Telecom Important State Notice(s):** *California Customer Information*

This bill is now due and payable; it becomes subject to a late payment charge if not paid within 15 calendar days of the presentation date. Should you have any questions regarding this bill, please request an explanation from BullsEye Telecom Inc. If you believe you have been incorrectly billed, you may file a complaint with the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, San Francisco, California 94102, or at www.cpuc.ca.gov or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling, correspondence should be directed to the Federal Communications Commission at Consumer Complaints, 445 12th Street SW, Washington D.C. 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. To avoid having service disconnected, payment of the disputed bill should be made "under protest" to the CPUC or payment arrangements should be made agreeable to the Company pending the outcome of the Commission's Consumer Affairs Branch review. The Consumer Affairs Branch shall review the basis of the billed amount, communicate the results of its review to the parties and inform you of your recourse to pursue the matter further with the Commission.

*Access to E9-1-1 for Multi-Line Telephone Services (MLTS)*
To ensure your PBX phone system is providing accurate location information to the California 9-1-1 database, please review the brochure created by the California PUC. It will educate and instruct you how to be sure assistance arrives at the correct location when you call for it from your multi-line business phone. You can access the brochure at **http://bullseyetelecom.com/pbxca911advisory.**

*More information about 9-1-1*
If human life or property is threatened and immediate attention is required, call 9-1-1 for fire, police, sheriff, highway patrol, ambulance, paramedics, Coast Guard and/or search and rescue. If you're deaf, hard of hearing or have a speech impairment and you use a Teletypewriter (TTY), you also can make emergency calls by dialing 9-1-1. All 9-1-1 call centers are equipped to respond immediately to all TTY calls as well as trace their origination.

Don't call 9-1-1 for non-emergencies; this causes delays in the handling of real emergencies.  For non-emergency calls, call the non-emergency numbers listed in your directory for the agencies you're trying to reach.

When calling 9-1-1, your telephone number and address may be displayed on a dispatcher's viewing screen, even if you have Caller ID Blocking. This enables the emergency agency to locate you if the call is interrupted. If you don't want your number and address displayed, call the non-emergency number.

**Mandatory Dialing Begins for 858/619 Area Code Overlay**
Mandatory dialing in the 858/619 NPA began May 19, 2018. The new NPA is 279.

**Mandatory Dialing Begins for 820/805 Area Code Overlay**
Mandatory dialing in the 820/805 NPA begins June 2, 2018. The new NPA is 820.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE TELECOM**
25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

Company Name: US VISION - #1708 - JC PENNEY
Location: 123

## Account Summary

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 30272907 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$168.9700 |
| *Current Charges:* | *-$168.97* |
| *Transfer to Corporate Account #002FF6A:* | *$168.97* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**
www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003DED0 |
| Invoice Number: | 30272907 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1708 - JC PENNEY
5651 HIGHWAY 95 N
LAKE HAVASU CITY AZ 86404-9646

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30272907  0000000001001773900  1  00000000  00000000  5

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

**BULLSEYE**
T E L E C O M®

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1708 - JC PENNEY | 06/09/2018 | 003DED0 |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS9287643949 | | |
| OffNet DSL Access | 05/10 - 06/09/18 | -$163.5200 |
| OffNet DSL Access | 05/09 - 05/09/18 | -$5.4500 |
| *Pro-rated Sub-total:* | | *-$168.9700* |

| **Data Services Total** | **-$168.9700** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$168.97** |
|---|---|

Page Intentionally Left Blank

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

Company Name: US VISION - #1251 - JC PENNEY
Location: 1251

## Account Summary

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 30246126 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$123.7900 |
| Regulatory & Taxes: | -$21.9233 |
| Current Charges: | -$145.71 |
| Transfer to Corporate Account #000F33C: | $145.71 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 001AC22 |
| Invoice Number: | 30246126 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1251 - JC PENNEY
US VISION - 1251 / J C PENNEY
2607 PRESTON RD
FRISCO TX 75034-9434

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30246126  00000000010000757036  3  00000000  00000000  8

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE**
**TELECOM**®

| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1251 - JC PENNEY | 06/09/2018 | 001AC22 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **214-494-4235** | | |
| Credit for Local Line Charge | 05/11 - 06/09/18 | -$110.3200 |
| Credit on EUCL Federal Access Charge | 05/11 - 06/09/18 | -$10.0100 |
| ARC - Access Recovery Charge | 05/11 - 06/09/18 | -$2.8900 |
| Credit on Local Number Portability Charge | 05/11 - 06/09/18 | -$0.5700 |
| *Pro-rated Sub-total:* | | *-$123.7900* |

| **Voice Services Total** | **-$123.7900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$2.4785 |
| Local Taxes, Surcharges, and Fees | -$2.6091 |
| State Taxes, Surcharges, and Fees | -$12.6522 |
| Federal Taxes, Surcharges, and Fees | -$4.1835 |
| ***Regulatory & Taxes Total:*** | **-$21.9233** |

| **Current Month Charges:** | **-$145.71** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1259 - JC PENNEY
Location: 1259

## Account Summary

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 30278355 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$90.7900 |
| Regulatory & Taxes: | -$5.4277 |
| Current Charges: | -$96.22 |
| Transfer to Corporate Account #000F33C: | $96.22 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business. Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0012C53 |
| Invoice Number: | 30278355 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1259 - JC PENNEY
US VISION - 1259 / J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30278355  00000000100052612 4  5  00000000  00000000  4

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**BULLSEYE**
**T E L E C O M** ®

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #1259 - JC PENNEY | 06/09/2018 | 0012C53 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS0680673467 | | |
| Credit for OffNet Dedicated ADSL 1.5M / 512K (Static IP) | 05/12 - 06/09/18 | -$90.7900 |
| *Pro-rated Sub-total:* | | *-$90.7900* |

| **Data Services Total** | **-$90.7900** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$1.3158 |
| State Taxes, Surcharges, and Fees | -$4.1119 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | ***-$5.4277*** |

| **Current Month Charges:** | **-$96.22** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #4054 - BJS
Location: 4054

### Account Summary

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 30264257 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | $128.9900 |
| Adjustments: | $0.9600 |
| Regulatory & Taxes: | $24.3026 |
| *Current Charges:* | *$154.25* |
| *Transfer to Corporate Account #002A622:* | *-$154.25* |
| *Total Current Charges:* | *$0.00* |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

### Remittance Section

| | |
|---|---|
| Customer Number: | 00325A2 |
| Invoice Number: | 30264257 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #4054 - BJS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30264257  0000000001001386410  5  0000000  00000000  3

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:

Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name
US VISION - #4054 - BJS

Billing Period:
06/09/2018

Customer Number:
00325A2

6/25/2018 9:40 AM    Oakland County Clerk    Received for Filing    FILED

## Voice Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| Account Level | |
| State 911 Charge | $0.4000 |
| **954-435-4854** | |
| Local Line Charge | $114.0000 |
| EUCL Federal Access Charge | $11.0100 |
| ARC - Access Recovery Charge | $2.9900 |
| Local Number Portability Charge | $0.5900 |
| *Voice Current Month Sub-total:* | *$128.9900* |

| **Voice Services Total** | **$128.9900** |
|---|---|

## Adjustments

| Activity | Amount |
|---|---|
| Administrative Expense Fee | $0.9600 |
| *Adjustments Total:* | *$0.9600* |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Subsidy Fund | $2.6846 |
| Local Taxes, Surcharges, and Fees | $7.1877 |
| State Taxes, Surcharges, and Fees | $10.1504 |
| Federal Taxes, Surcharges, and Fees | $4.2799 |
| *Regulatory & Taxes Total:* | *$24.3026* |

## Current Month Charges:    $154.25

**Florida Call-Blocking Act Effective**
The new Florida Call-Blocking Act is effective July 1, 2018. This law allows providers to block certain types of calls to protect consumers against unwanted calls.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5108 - SEARS
Location: 5108

## Account Summary

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 30232155 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | $84.5500 |
| | |
| Current Charges: | $84.55 |
| Transfer to Corporate Account #002FF6A: | -$84.55 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300C0 |
| Invoice Number: | 30232155 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5108 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30232155  00000000001001581425  4  00000000  00000000  6

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____  Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



**BULLSEYE**
T E L E C O M

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5108 - SEARS | 06/09/2018 | 00300C0 |

## Data Services

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **207-774-2371** | |
| OffNet DSL Access | $84.5500 |
| *Data Current Month Sub-total:* | *$84.5500* |
| | |
| **Data Services Total** | **$84.5500** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

## Current Month Charges: $84.55

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5110 - SEARS
Location: 5110

## Account Summary

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 30264120 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$81.8200 |
| | |
| Current Charges: | -$81.82 |
| Transfer to Corporate Account #002FF6A: | $81.82 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030124 |
| Invoice Number: | 30264120 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5110 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30264120  00000000001001581441  4  00000000  00000000  6

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #5110 - SEARS | 06/09/2018 | 0030124 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **603-222-1670** | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/11 - 06/09/18 | -$81.8200 |
| *Pro-rated Sub-total:* | | *-$81.8200* |

| | |
|---|---|
| **Data Services Total** | **-$81.8200** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| | |
|---|---|
| **Current Month Charges:** | **-$81.82** |

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5111 - SEARS
Location: 5111

## Account Summary

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 30272510 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$84.5500 |
| | |
| Current Charges: | -$84.55 |
| Transfer to Corporate Account #002FF6A: | $84.55 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**                    Disability Assistance: **1.866.273.3177**                    Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030123 |
| Invoice Number: | 30272510 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5111 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30272510  00000000010015811282  8  00000000  00000000  3

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, item and usage charges.

**Federal/State and FCC Surcharges: End User Common Line (EUCL)** -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges: 911 Service Fee** - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | |
|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

_____

Customer/Company Name: _____

Street Address:_____  Ste./Bldg. #:_____

City:_____  State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #5111 - SEARS | 06/09/2018 | 0030123 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **603-431-4564** | | |
| Standard DSL Access Charge | 05/10 - 06/09/18 | -$84.5500 |
| *Pro-rated Sub-total:* | | *-$84.5500* |

| | |
|---|---|
| ***Data Services Total*** | **-$84.5500** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| ***Regulatory & Taxes Total:*** | **$0.0000** |

| | |
|---|---|
| **Current Month Charges:** | **-$84.55** |

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

6/25/2018 9:40 AM   Oakland County Clerk   FILED   Received for Filing



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5112 - SEARS
Location: 5112

## Account Summary

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 30264945 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Adjustments: | $1,000.0000 |
| Regulatory & Taxes: | $63.5000 |
| Current Charges: | $1,063.50 |
| Transfer to Corporate Account #002FF6A: | -$1,063.50 |
| Total Current Charges: | $0.00 |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00300BA |
| Invoice Number: | 30264945 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5112 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30264945  00000000001001369052  5  00000000  00000000  1

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Legal, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, fee and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5112 - SEARS | 06/09/2018 | 00300BA |

## Adjustments

| Activity | Amount |
|---|---|
| Unreturned Equipment Charge - DSL | $1,000.0000 |
| **Adjustments Total:** | **$1,000.0000** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $63.5000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| **Regulatory & Taxes Total:** | **$63.5000** |

| **Current Month Charges:** | **$1,063.50** |
|---|---|

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5122 - SEARS
Location: 5122

## Account Summary

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 30240952 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$37.7400 |
| | |
| *Current Charges:* | *-$37.74* |
| *Transfer to Corporate Account #002FF6A:* | *$37.74* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 0030121 |
| Invoice Number: | 30240952 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5122 - SEARS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30240952  0000000001001594098  4  00000000  00000000  4

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City:_____ State:_____ Zip:_____

Contact Name:_____

Contact Email Address:_____ Contact Telephone #:_____

**BULLSEYE**
TELECOM®

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

| Company Name | Billing Period | Customer Number |
|---|---|---|
| US VISION - #5122 - SEARS | 06/09/2018 | 0030121 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS6032241386 | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/23 - 06/09/18 | -$37.7400 |
| *Pro-rated Sub-total:* | | -$37.7400 |

| **Data Services Total** | **-$37.7400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$37.74** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5624 - BOSCOVS
Location: 5624

## Account Summary

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 30224250 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$121.5500 |
| | |
| Current Charges: | -$121.55 |
| Transfer to Corporate Account #002FF6A: | $121.55 |
| Total Current Charges: | $0.00 |
| | |
| Total Due: | $0.00 |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

### Remittance Section

| | |
|---|---|
| Customer Number: | 0030178 |
| Invoice Number: | 30224250 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5624 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30224250   00000000010013740355   5   00000000   00000000   4

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #5624 - BOSCOVS | 06/09/2018 | 0030178 |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **903-117-351- B** | | |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 05/11 - 06/09/18 | -$121.5500 |
| *Pro-rated Sub-total:* | | *-$121.5500* |

| **Data Services Total** | | **-$121.5500** |
|---|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$121.55** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**



25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5640 - BOSCOVS
Location: 5640

### Account Summary

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 30240673 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Data: | -$121.5500 |
| *Current Charges:* | *-$121.55* |
| *Transfer to Corporate Account #002FF6A:* | *$121.55* |
| *Total Current Charges:* | *$0.00* |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 0035B89 |
| Invoice Number: | 30240673 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5640 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30240673  00000000001001507624  9  00000000  00000000  5

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Legal, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE TELECOM**

Company Name: US VISION - #5640 - BOSCOVS

Billing Period: 06/09/2018

Customer Number: 0035B89

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **95093-362-7201** | | |
| Credit for Dedicated Cable 12.0 x 2.0 w/ Dynamic IP | 05/11 - 06/09/18 | -$121.5500 |
| *Pro-rated Sub-total:* | | *-$121.5500* |

| **Data Services Total** | **-$121.5500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$121.55** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**Important News from BullsEye Telecom**

# BULLSEYE TELECOM

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

## BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #0777 - JC PENNEY
Location: 777

## Account Summary

| | |
|---|---:|
| Customer Number: | 003018E |
| Invoice Number: | 30256190 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---:|
| Data: | -$95.3500 |
| | |
| *Current Charges:* | *-$95.35* |
| *Transfer to Corporate Account #002FF6A:* | *$95.35* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| **Invoice Due Date:** | **07/01/2018** |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

# BULLSEYE TELECOM

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---:|
| Customer Number: | 003018E |
| Invoice Number: | 30256190 |
| Invoice Date: | 06/09/2018 |
| **Invoice Due Date:** | **07/01/2018** |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #0777 - JC PENNEY
US VISION - #777 - J C PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558



1000   30256190   0000000001001590300   5   0000000   00000000   5

6/25/2018 9:40 AM   Oakland County Clerk   Received for Filing   FILED

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund -** All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



Company Name:
US VISION - #0777 - JC PENNEY

Billing Period:
06/09/2018

Customer Number:
003018E

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **941-922-4396** | | |
| Credit for OffNet Dedicated ADSL 1.0M / 384K (Dynamic IP) | 05/10 - 06/09/18 | -$95.3500 |
| *Pro-rated Sub-total:* | | *-$95.3500* |

| **Data Services Total** | **-$95.3500** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

## Current Month Charges: -$95.35

**Florida Call-Blocking Act Effective**
The new Florida Call-Blocking Act is effective July 1, 2018. This law allows providers to block certain types of calls to protect consumers against unwanted calls.

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - CLM
Location: DM217

### Account Summary

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 30248386 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

### Summary of Charges

| | |
|---|---|
| Voice: | -$418.1700 |
| Regulatory & Taxes: | -$69.0718 |
| Current Charges: | -$487.24 |
| Transfer to Corporate Account #002FF6A: | $487.24 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*

**BULLSEYE TELECOM**

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

### Remittance Section

| | |
|---|---|
| Customer Number: | 003CE0E |
| Invoice Number: | 30248386 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $_____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - CLM
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30248386  000000001001731213  1  00000000  00000000  4

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges:** Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____



FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - CLM | 06/09/2018 | 003CE0E |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **281-469-3369** | | |
| Credit for Local Line Charge | 05/10 - 06/09/18 | -$114.0000 |
| Credit for Local Line Charge | 04/10 - 05/09/18 | -$114.0000 |
| Credit for Local Line Charge | 03/10 - 04/09/18 | -$114.0000 |
| Credit on Call Waiting | 05/10 - 06/09/18 | -$11.5800 |
| Credit on Call Waiting | 04/10 - 05/09/18 | -$11.5800 |
| Credit on Call Waiting | 03/10 - 04/09/18 | -$11.5800 |
| Credit on EUCL Federal Access Charge | 05/10 - 06/09/18 | -$10.3400 |
| Credit on EUCL Federal Access Charge | 04/10 - 05/09/18 | -$10.3400 |
| Credit on EUCL Federal Access Charge | 03/11 - 04/09/18 | -$10.0100 |
| ARC - Access Recovery Charge | 05/10 - 06/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 04/10 - 05/09/18 | -$2.9900 |
| ARC - Access Recovery Charge | 03/10 - 04/09/18 | -$2.9900 |
| Credit on Local Number Portability Charge | 05/10 - 06/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 04/10 - 05/09/18 | -$0.5900 |
| Credit on Local Number Portability Charge | 03/10 - 04/09/18 | -$0.5900 |
| *Pro-rated Sub-total:* | | -$418.1700 |

| | |
|---|---|
| ***Voice Services Total*** | **-$418.1700** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$7.7726 |
| Local Taxes, Surcharges and Fees | -$4.4012 |
| State Taxes, Surcharges, and Fees | -$42.8707 |
| Federal Taxes, Surcharges, and Fees | -$14.0273 |
| ***Regulatory & Taxes Total:*** | **-$69.0718** |

| | |
|---|---|
| ## Current Month Charges: | **-$487.24** |

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**BULLSEYE TELECOM**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

**Important News from BullsEye Telecom**

**BullsEye Telecom Customer Notice(s):**

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #1288 - JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 30257399 |
| Invoice Date: | 06/09/2018 |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$76.7400 |
| Regulatory & Taxes: | -$4.2686 |
| *Current Charges:* | *-$81.01* |
| *Transfer to Corporate Account #002FF6A:* | *$81.01* |
| *Total Current Charges:* | *$0.00* |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBCB |
| Invoice Number: | 30257399 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #1288 - JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30257399  00000000010017294421  4  00000000  00000000  0

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

Common Call Descriptors:

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name: | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #1288 - JC PENNEY | 06/09/2018 | 003CBCB |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **011-534-3685** | | |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/10 - 06/09/18 | -$71.9400 |
| Credit for OffNet ADSL 1.5M/384K Access Charge | 05/08 - 05/09/18 | -$4.8000 |
| *Pro-rated Sub-total:* | | *-$76.7400* |

| **Data Services Total** | **-$76.7400** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$1.0348 |
| State Taxes, Surcharges, and Fees | -$3.2338 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *-$4.2686* |

| **Current Month Charges:** | **-$81.01** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

Address Service Requested

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #5608 - BOSCOVS

## Account Summary

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 30264802 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$112.0000 |
| Current Charges: | -$112.00 |
| Transfer to Corporate Account #002FF6A: | $112.00 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**      Disability Assistance: **1.866.273.3177**      Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003CBDE |
| Invoice Number: | 30264802 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5608 - BOSCOVS
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30264802  00000000001001872482  8  00000000  00000000  9

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

**Taxes and Surcharges:** All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

**Federal/State and FCC Surcharges:** End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance service which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

**Access Recovery Charge (ARC):** Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

**Administrative Expense Fee:** Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

**Local Surcharges:** 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

**Other Surcharges: Subsidy Fund** - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

**Cancellation Procedure:** To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

**Return Payment Fee:** Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

**Late Payment Charge:** If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

**Dispute/Resolution/Complaints:** For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

**BullsEye Accessibility:** Recognizing the critical need for people with disabilities to have access to connectivity solutions to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

**LNP (Local Number Portability):** The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

**Telemarketing:** Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

**Technology and Equipment Charge (TEC):** This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms. This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD - Billed to Third Party | 3WC - Three-Way Calling *71 | BLI - Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**BULLSEYE**
T E L E C O M

Company Name:
US VISION - #5608 - BOSCOVS

Billing Period:
06/09/2018

Customer Number:
003CBDE

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| 886010010-009-5850 | | |
| Credit for OffNet Cable Service | 05/10 - 06/09/18 | -$105.0000 |
| Credit for OffNet Cable Service | 05/08 - 05/09/18 | -$7.0000 |
| *Pro-rated Sub-total:* | | *-$112.0000* |

| **Data Services Total** | **-$112.0000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$112.00** |
|---|---|

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE TELECOM** 25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

Company Name: US VISION - #5153 - SEARS

## Account Summary

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 30249043 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$108.5000 |
| | |
| Current Charges: | -$108.50 |
| Transfer to Corporate Account #002FF6A: | $108.50 |
| Total Current Charges: | $0.00 |
| | |
| **Total Due:** | **$0.00** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 003E9FC |
| Invoice Number: | 30249043 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #5153 - SEARS
US VISION - 45153 - SEARS
2400 10TH STREET SW
MINOT ND 58701-2013

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000   30249043   0000000001001831417   3   00000000   00000000   1

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature, line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____  Ste./Bldg. #: _____

City: _____  State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____  Contact Telephone #: _____



| | Company Name | Billing Period: | Customer Number: |
|---|---|---|---|
| | US VISION - #5153 - SEARS | 06/09/2018 | 003E9FC |

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| FR000IZYR | | |
| Credit for OffNet Cable Service | 05/10 - 06/09/18 | -$105.0000 |
| Credit for OffNet Cable Service | 05/09 - 05/09/18 | -$3.5000 |
| *Pro-rated Sub-total:* | | *-$108.5000* |

| **Data Services Total** | **-$108.5000** |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | $0.0000 |
| State Taxes, Surcharges, and Fees | $0.0000 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | *$0.0000* |

| **Current Month Charges:** | **-$108.50** |
|---|---|

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE TELECOM** 25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

Address Service Requested

### BullsEye Telecom Customer Notice(s):

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

Company Name: US VISION - #2072 - Meijer Optical

## Account Summary

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 30234203 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Data: | -$125.9800 |
| Regulatory & Taxes: | -$8.8187 |
| *Current Charges:* | *-$134.80* |
| *Transfer to Corporate Account #002A622:* | *$134.80* |
| *Total Current Charges:* | *$0.00* |
| | |
| ***Total Due:*** | ***$0.00*** |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**          Disability Assistance: **1.866.273.3177**          Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com**.

## Remittance Section

| | |
|---|---|
| Customer Number: | 00495F2 |
| Invoice Number: | 30234203 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #2072 - MEIJER OPTICAL
US VISION
930 COLEMAN&APOS;S CROSSING BLVD
MARYSVILLE, OH 43040

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30234203  00000000010021107597  00000000  00000000  0

FILED    Received for Filing    Oakland County Clerk    6/25/2018 9:40 AM

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

Taxes and Surcharges: All Local State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines be removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

# Change of Address ☐  Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address: _____ Ste./Bldg. #: _____

City: _____ State: _____ Zip: _____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED  Received for Filing  Oakland County Clerk  6/25/2018 9:40 AM

**Company Name**
US VISION - #2072 - Meijer Optical

**Billing Period:**
06/09/2018

**Customer Number:**
00495F2

## Data Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| DS9376420000 | | |
| OffNet DSL Access | 05/10 - 06/09/18 | -$125.9800 |
| *Pro-rated Sub-total:* | | -$125.9800 |

| Data Services Total | -$125.9800 |
|---|---|

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Local Taxes, Surcharges, and Fees | -$1.5748 |
| State Taxes, Surcharges, and Fees | -$7.2439 |
| Federal Taxes, Surcharges, and Fees | $0.0000 |
| *Regulatory & Taxes Total:* | **-$8.8187** |

| Current Month Charges: | -$134.80 |
|---|---|

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM



**Important News from BullsEye Telecom**

**BULLSEYE**
**T E L E C O M** ⦿

25925 Telegraph Road
Suite 210
Southfield, MI 48033-2527

**BullsEye Telecom Customer Notice(s):**

Address Service Requested

If you have any questions about your BullsEye Telecom account, please contact your Corporate Representative. Please note that in order to ensure your account's security, only the authorized contact person(s) on your BullsEye Telecom account can make changes/additions/deletions to service(s).

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

Company Name: US VISION - #`0830 JC PENNEY

## Account Summary

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 30274223 |
| Invoice Date: | 06/09/2018 |
| | |
| Previous Balance: | $0.00 |
| Last Payment Received: | $0.00 |
| Account Adjustments: | $0.00 |
| Outstanding Balance: | $0.00 |

## Summary of Charges

| | |
|---|---|
| Voice: | -$62.5800 |
| Regulatory & Taxes: | -$7.8438 |
| | |
| *Current Charges:* | *-$70.42* |
| *Transfer to Corporate Account #003DE96:* | *$70.42* |
| *Total Current Charges:* | *$0.00* |
| | |
| *Total Due:* | *$0.00* |
| Invoice Due Date: | 07/01/2018 |

**How to Reach Client Services:**
Phone: **1-877-638-2855**

Disability Assistance: **1.866.273.3177**

Web site: **www.bullseyetelecom.com**

*Please insert the below portion with your check to ensure proper application to your account*



**BULLSEYE**
**T E L E C O M** ⦿

www.bullseyetelecom.com
1-877-638-2855

We appreciate your business.  Please visit us on the web at **www.bullseyetelecom.com.**

## Remittance Section

| | |
|---|---|
| Customer Number: | 004CFD1 |
| Invoice Number: | 30274223 |
| Invoice Date: | 06/09/2018 |
| Invoice Due Date: | 07/01/2018 |
| **Total Due:** | **$0.00** |
| Remit Amount: | $ _____ |

Please make checks payable to: *BullsEye Telecom.*

☐ Please check for change of address and complete the reverse side.

US VISION - #`0830 JC PENNEY
PO BOX 124
GLENDORA NJ 08029-0124

BULLSEYE TELECOM, INC.
PO BOX 6558
CAROL STREAM, IL 60197-6558

1000  30274223  0000000001002189576  3  00000000  00000000  1

6/25/2018 9:40 AM    Oakland County Clerk        FILED    Received for Filing

FILED Received for Filing Oakland County Clerk 6/25/2018 9:40 AM

Taxes and Surcharges: All Local, State and Federal taxes and surcharges indicated on your invoice are in addition to your BullsEye Telecom feature line and usage charges.

Federal/State and FCC Surcharges: End User Common Line (EUCL) -Allows local telephone companies to recover the costs of providing the "local loop". The local loop is a term that refers to the outside telephone wires, underground conduit, telephone poles and other facilities linking each telephone customer to the network. Many companies include this fee in their per minute rates or package pricing, while others list it simply as a surcharge. Carrier Cost Recovery Fee (CCRF) - Also referred to as a subscriber line charge, is part of a comprehensive system of tariffed access charges to recover costs associated with the origination and termination of interstate calls. Carrier Line Charge (CLC) - An administrative fee associated with long distance services which recoups administrative and processing costs associated with local interconnections and regulatory compliance activities and is applied on each line that has long distance service.

Access Recovery Charge (ARC): Monthly surcharge assessed to recover costs resulting from regulations adopted by the FCC related to the Intercarrier Compensation Reform Order. Consistent with past reforms, carriers have the opportunity to seek recovery for added service costs on wireline telephone services. This charge will be monitored over the next 18 months and may be adjusted.

Administrative Expense Fee: Monthly surcharge assessed to recover the costs associated with managing compliance with state imposed taxes and fees. The fee is set at 0.75% and is applied to all local telecommunications services and feature charges.

Local Surcharges: 911 Service Fee - This charge is mandated by certain local governments to help pay for emergency services such as fire and rescue.

Other Surcharges: Subsidy Fund - All telecommunication companies throughout the United States are required to contribute toward the subsidization of the phone services for: consumers with low incomes, consumers who live in areas where the costs of providing telephone service is high, libraries, schools and rural healthcare providers. The FCC requires all telecommunication companies, pay a percentage of collected revenues to this fund. The State level portion of the Subsidy Fund, if applicable, is included in your state tax total. The Federal portion of the Subsidy Fund can be found as a separate line item on your invoice. IXC Recovery Fee - This fee offsets network, carrier and administrative costs needed to comply with local, state and federal regulations.

Cancellation Procedure: To cancel an account, contact Contract Administration at 1-866-285-5739. Full cancellation of the account requires all lines are removed from the BullsEye network and established with a new local service provider. Cancellation outside the initial probationary period will result in early termination charges for the remainder of the original term agreement and will be applied to your final invoice.

Return Payment Fee: Any returned payments due to insufficient funds will be assessed no more than a $35.00 fee or the maximum amount permitted by law. Please contact Client Services at 1-877-638-2855 to determine the fee for your state.

Late Payment Charge: If any portion of your payment is not paid within 30 days of the cycle date for this account, a late payment charge will begin to compound at a rate of 1.5% monthly but will not exceed the maximum permitted by law.

Dispute/Resolution/Complaints: For information on disputes and claims, visit http://www.bullseyetelecom.com/bullseye-dispute-resolution.For information regarding filing an FCC complaint, please visit http://www.fcc.gov/complaints.

BullsEye Accessibility: Recognizing the critical need for people with disabilities to have access to connectivity solutions  to fully participate and maintain gainful employment, BullsEye provides a variety of services to assist those with a variety of impairments, whether Vision, Hearing, or Speech related. In addition to including an array of accessibility features with our service offerings, BullsEye can also provide Monthly Billing Statements in alternative formats. To learn more, please contact Client Services at 1-866-273-3177.

LNP (Local Number Portability): The FCC allows local telephone companies to recover certain costs for providing telephone number portability to its customers. LNP allows customers to retain, at the same location, their existing local telephone numbers when switching from one local telephone service provider to another. The LNP Charge is a fixed, monthly charge and not a tax.

Telemarketing: Persons or entities using BullsEye services for purposes of making telephone solicitations must comply with the national do-not-call requirements. See the Code of Federal Regulations, 47 CFR 64.1200 and 16 CFR 310. Electronic copies are available at http://www.ecfr.gov.

Technology and Equipment Charge (TEC): This charge represents the cost of managing and maintaining the migration of services from legacy TDM platforms to newer, more efficient digital platforms.  This is a monthly charge applied on a per line basis.

**Common Call Descriptors:**

| | | | |
|---|---|---|---|
| 3RD -  Billed to Third Party | 3WC - Three-Way Calling *71 | BLI -  Busy Line Interrupt | BLV - Busy Line Verify |
| CC - Calling Card | CELL - Cellular Termination | COIN - Payphone Surcharge | COL - Collect Call |
| CONF - Conference Call | CTN - Call Trace *57 | DA - Directory Assistance (Long Distance) | DACC - Directory Assistance (Call Completion) |
| DAIL - Directory Assistance (IntraLATA) | DALC - Directory Assistance (Local) | DD - Direct Dial | IC - In-Network Calling |
| INFO - Information Services | IPS - Information Provider Services | LCR - Last Call Return *69 | MOB - Mobile Channel Usage |
| OA - Operator Assistance | OALC - Operator Assistance Local | PP - Person to Person | TRS - Telecommunications Relay Service |
| VMS - Voice Message Service | | | |

## Change of Address ☐ Yes, my billing address has changed to:
Please print

Customer/Company Name: _____

Street Address:_____ Ste./Bldg. #:_____

City: _____ State:_____ Zip:_____

Contact Name: _____

Contact Email Address: _____ Contact Telephone #: _____

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM

| Company Name | Billing Period: | Customer Number: |
|---|---|---|
| US VISION - #'0830 JC PENNEY | 06/09/2018 | 004CFD1 |

## Voice Services

*Pro-rated & Non-recurring charges*

| Activity | Date | Amount |
|---|---|---|
| **513-753-8172** | | |
| Credit for Local Line Charge | 05/16 - 06/09/18 | -$46.3500 |
| Voicemail w/Transcription | 05/16 - 06/09/18 | -$12.0900 |
| Credit on EUCL Federal Access Charge | 05/16 - 06/09/18 | -$6.2400 |
| ARC - Access Recovery Charge | 05/16 - 06/09/18 | -$2.4100 |
| Credit on Local Number Portability Charge | 05/16 - 06/09/18 | -$0.4800 |
| *Pro-rated Sub-total:* | | *-$67.5700* |

*Current Month Charges from 06/10 - 07/09/18*

| Activity | Amount |
|---|---|
| **513-753-8172** | |
| Local Minimum Usage Plan | $4.9900 |
| *Voice Current Month Sub-total:* | *$4.9900* |

| | |
|---|---|
| **Voice Services Total** | **-$62.5800** |

## Regulatory & Taxes

| Activity | Amount |
|---|---|
| Credit on Subsidy Fund | -$1.6799 |
| Local Taxes, Surcharges, and Fees | -$0.6450 |
| State Taxes, Surcharges, and Fees | -$3.7599 |
| Federal Taxes, Surcharges, and Fees | -$1.7590 |
| *Regulatory & Taxes Total:* | **-$7.8438** |

| | |
|---|---|
| **Current Month Charges:** | **-$70.42** |

## BullsEye Telecom Important State Notice(s):

### Ohio Customer Information

Failure to pay toll charges may result in the disconnection of your toll service, and may be subject to collection actions. However, failure to pay toll charges will not result in the disconnection of your local service.

If your complaint is not resolved after you have called BullsEye Telecom, or for general utility information, residential and business customers may contact the Public Utilities Commission of Ohio for assistance at 1-800-686-7826 (toll free) or for TTY at 1-800-686-1570 (toll free) from from 8:00 a.m. to 5:00 p.m. weekdays, or at **www.puco.ohio.gov**.

Page Intentionally Left Blank

FILED   Received for Filing   Oakland County Clerk   6/25/2018 9:40 AM